**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | |
| **Bacone College,** | ) | **Case No. 24-80487** |
| | ) | **Chapter 7** |
| **Debtor.** | ) | |

**TRUSTEE'S REPORT OF ARTIFACTS/INVENTORY**

Luke Homen, Chapter 7 Trustee for Bacone College, files this Report of Artifacts/ Inventory as directed during the hearing on November 4, 2026. The attached is a list of art, artifacts, books and cultural items currently in the possession of the Trustee. This list does not include art, artifacts, books and cultural items that are property of Bacone College that were sent to a museums prior to the conversion of Bacone College into a Chapter 7 Bankruptcy. It is the understanding of the Trustee that those items are on loan, and are still property of Bacone College. Those items include artwork, kachina dolls, pottery, and the three large murals which were formerly hanging in Benjamin Wachoche Hall. Pictures of the artifacts and inventory can be view at: https://tinyurl.com/mumu35fz or the QR Code below.

Respectfully submitted,

*/s/ Luke Homen*
Luke Homen, OBA No. 32243
10313 Greenbriar Parkway
Oklahoma City, OK 73159
Telephone: (405) 639-2099
Facsimile: (405) 252-1654
luke@lukehomenlaw.com
*Trustee of Bacone College*

## Box #s / Categories for Bacone College Inventory

- 1–99, 100s, 200s – **Books** (historic; published before 1976)
- 300s, 400s – **Books** (modern; published 1976 or later)
- 500–534 // 600–630 // 700–719 – **Artifacts** (500s are miscellaneous artifacts. 600s are baskets. 700s are stone tools, projectile points, etc.)
- 800s – **Framed Items** (photos, docs, posters, ephemera, etc.)
- 900s, 1000s – **Original Art**
- 2000s – **Art Prints** (some framed, signed, numbered, etc.)
- 3000–3031 – **Oversize Artifacts, Furniture, etc.** (not contained in a box)
- 4000–4019 – **Electronics Equipment**
- 5000–5036 – **Physical Media** (film, video, audio recordings, tapes, vinyl, etc.)
- 6000s – **Archival Materials** (historic documents, photographs, scrapbooks, newspapers, maps, correspondence, ephemera, etc.)
- 7000s – **Modern Items** (school supplies, figurines, mugs, clothing, etc.)

# Bacone College Book Inventory — Pre-1976 Books

2020 books in 197 boxes (boxes 100–296) · 1646 linked to Bacone College OCLC records · 374 without a Bacone record

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 100 | Father Murrow's New Testament Bible | | | | Presented to Bacone College and Murrow Indian Orphans Home by Judge John T. Harley, Tulsa, Oklahoma | Bible |
| 100 | Elementary spelling | Noah Webster | New York : American Book Co. | 1908 | OCLC 317706 | Book |
| 100 | Muskogee or Creek first reader | W. S. Robertson, David Winslett | | 1913 | OCLC record not located | Book |
| 100 | The red man in the new world drama | Jennings C. Wise | Washington : W.F. Roberts Co. | 1931 | OCLC 587198 | Book |
| 100 | The New Testament : an American translation | Edgar J. Goodspeed | Chicago : University of Chicago Press | 1942 | OCLC 1408979 | Bible |
| 100 | The burial of the dead | Duffield | | 1882 | OCLC record not located | Book |
| 100 | History of Oklahoma | Wyatt, Rainey | Oklahoma City, OK : Webb Pub. Co. | | OCLC record not located | Book |
| 100 | Genesis of the first book of Moses | John White | Cherokee Phoenix Pub. | | OCLC record not located | Bible |
| 100 | Trees you want to know | Donald Culross Peattie | | 1934 | OCLC record not located | Book |
| 100 | The English version of the Polyglott Bible | | Springfield, MA : Merriam, Chapin, & Co. | 1848 | OCLC record not located | Bible |
| 100 | Die Bibel, oder die ganze Heilige Schrift des Alten und Neuen Testaments | | | 1854 | OCLC record not located | Bible |
| 100 | The Oklahoma red book - Vol 1 | Seth K. Corden, W. B. Richards | | 1912 | OCLC 4175895 | Book |
| 100 | The medicine man of the American Indian and his cultural background | William Thomas Corlett | Springfield, IL : Charles C. Thomas | 1935 | OCLC 2800225 | Book |
| 100 | The dramatic works of William Shakespeare - Vol 2 | George Steevens | Hartford : Andrus & Judd | | Published by Andrus & Judd, Lee Street | Book |
| 100 | Indians of North America | Samuel G. Drake | | 1835 | OCLC 933911523 | Book |
| 100 | Chambers's cyclopedia of English literature | Robert Carruthers | | 1880 | OCLC record not located | Book |
| 100 | The essays, or, Counsels, civil and moral, and The wisdom of the ancients | Francis Bacon | | 1856 | OCLC record not located | Book |
| 100 | Twenty-five years on the American frontiers | Bruce Kinney | New York : American Baptist Home Mission Society | 1927 | Published by American Baptist Home Mission Society | Book |
| 100 | A survey of prehistoric sites in the region of Flagstaff, Arizona | Harold S. Colton | Washington : U.S. Government Printing Office | 1932 | Smithsonian Institution Bureau of American Ethnology Bulletin 104 | Book |
| 100 | Indian Territory : a pre-commonwealth | J. E. Dunn | Commonwealth Pub. Co. | 1904 | OCLC 5488054 | Book |
| 100 | The Muskokee S.S. song book : from gospel songs and other collections | A. E. W. Robertson | Philadelphia : Presbyterian Board of Publication and Sabbath School Work | 1917 | OCLC 23174746 | Book |
| 100 | Ray's elementary arithmetic | Joseph Ray | Cincinnati : Van Antwerp, Bragg, & Co. | 1879 | OCLC record not located | Book |
| 100 | The New Testament : a new translation | James Moffatt | New York : George H. Doran Co. | 1922 | OCLC 1439550 | Bible |
| 100 | A concordance to the Holy Scriptures of the Old and New Testaments | Rev. John Brown | | 1877 | OCLC record not located | Bible |
| 100 | The New Testament of our Lord and Savior Jesus Christ : translated out of the original Greek | | New York : American Bible Society | 1883 | OCLC 933912441 | Bible |
| 100 | Hymn book of the Methodist Episcopal Church | | Nashville : Publishing House of the M. E. Church, South | 1889 | J.D. Barbee, Agent | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 3 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 101 | The United States and Britain | Crane Brinton | Cambridge, MA : Harvard University Press | 1945 | OCLC 183275453 | Book |
| 101 | The policy of the United States toward the neutrals, 1917-1918 | Thomas A. Bailey | Baltimore : Johns Hopkins Press | 1942 | OCLC 1140734 | Book |
| 101 | The art of reading poetry | Earl Daniels | New York : Farrar & Rinehart | 1942 | OCLC 1003101 | Book |
| 101 | Church-sponsored higher education in the United States | Manning M. Pattillo Jr., Donald M. Mackenzie | Washington : American Council on Education | 1966 | OCLC 188449 | Book |
| 101 | Apokalyptein : an unveiling of life's path : an anthology of student writing | Bacone College | Muskogee, OK : Bacone College | 1974 | OCLC 35453306 | Book |
| 101 | Contemporary Africa : continent in transition | T. Walter Wallbank | Princeton, NJ : D. Van Nostrand Co. | 1964 | OCLC 878246 | Book |
| 101 | The fourth estate and the queen bees | Henry Burchfiel | New York : Vantage Press | 1968 | OCLC 4828184 | Book |
| 101 | The story of a country town | E. W. Howe | | 1885 | OCLC 6500893 | Book |
| 101 | The good years : from 1900 to the First World War | Walter Lord | New York : Harper & Brothers | 1960 | OCLC 466948 | Book |
| 101 | Woodrow Wilson and the Progressive Era, 1910-1917 | Arthur S. Link | New York : Harper & Brothers | 1954 | OCLC 475754 | Book |
| 102 | Glory, God, and gold : a narrative history | Paul I. Wellman | New York : Doubleday, Page, & Co. | 1954 | OCLC 964473 | Book |
| 102 | Modern and contemporary Latin America | Harry Bernstein | Philadelphia : Lippincott | 1952 | OCLC 1868949 | Book |
| 102 | Our times : America finding herself | Mark Sullivan | New York : Charles Scribner's Sons | 1927 | OCLC 855931 | Book |
| 102 | Federal Reserve System | Benjamin Haggott Beckhart | New York : American Institute of Banking | 1972 | OCLC 494980 | Book |
| 102 | Africa : the Atlantic Charter and Africa from an American standpoint | Committee on Africa, the War, and Peace Aims | New York : Haddon Craftsmen, Inc. | 1942 | OCLC 933909134 | Book |
| 102 | A history of the African people | Robert William July | New York : Charles Scribner's Sons | 1970 | OCLC 69440 | Book |
| 102 | Islands of innovation expanding : changes in the community college | B. Lamar Johnson | Beverly Hills, CA : Glencoe Press | 1969 | OCLC 6031 | Book |
| 103 | Complete guide to portrait painting | Furman J. Finck | New York : Watson-Guptill Pub. | 1970 | OCLC 95481 | Book |
| 103 | Discovering oil painting | George Cherepov | New York : Watson-Guptill Pub. | 1971 | OCLC 150004 | Book |
| 103 | Acrylic watercolor painting | Wendon Blake | New York : Watson-Guptill Pub. | 1970 | OCLC 96411 | Book |
| 103 | Anatomy of lettering | Russell Laker | New York : Viking Press | 1966 | OCLC 863479 | Book |
| 103 | Whittlin', whistles, and thingamajigs : the pioneer book of nature crafts and recreation arts | Harlan G. Metcalf | Harrisburg, PA : Stackpole Books | 1974 | OCLC 902940 | Book |
| 103 | The interrelated arts in leisure : perceiving and creating | Nellie D. Arnold | Saint Louis : C.V. Mosby Co. | 1976 | OCLC 1676410 | Book |
| 104 | The religion of a healthy mind | Charles Thomas Holman | New York : Round Table Press | 1939 | OCLC 2570908 | Book |
| 104 | The works of George Eliot - Romola | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 15475486 | Book |
| 104 | The plays of Anton Tchekov | Anton Tchekov | New York : Modern Library | 1930 | OCLC 749143 | Book |
| 104 | A history of Italian painting | Frank Jewett Mather Jr. | New York : Henry Holt & Co. | 1946 | OCLC 560575 | Book |
| 104 | Selected poems of T.A. Daly | T. A. Daly | New York : Harcourt, Brace, & Co. | 1936 | OCLC 917669 | Book |
| 104 | Tales of land and sea | Joseph Conrad | New York : Hanover House | 1953 | OCLC 254892 | Book |
| 104 | Adventure : the faith of science and the science of faith | Burnett H. Streeter | New York : Macmillan Co. | 1927 | OCLC 301372 | Book |
| 105 | The washing of the spears : the rise and fall of the Zulu nation | Donald R. Morris | New York : Simon & Schuster | 1965 | OCLC 408488 | Book |
| 105 | The Oxford history of the American people | Samuel Eliot Morison | New York : Oxford University Press | 1965 | OCLC 423932 | Book |
| 105 | Reference encyclopedia of the American Indian | Dan Icolari | | 1974 | OCLC record not located | Book |
| 105 | The outline of art | Sir William Orpen | New York : G.P. Putnam's Sons | 1938 | OCLC 1749560 | Book |
| 105 | A history of education : before the Middle Ages | Frank Pierrepont Graves | New York : Macmillan Co. | 1912 | OCLC 1188263 | Book |
| 105 | A history of education : during the Middle Ages | Frank Pierrepont Graves | New York : Macmillan Co. | 1910 | OCLC 175399 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 4 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 105 | Ginn & Company's classical atlas : in twenty-three colored maps | | Boston ; New York : Ginn & Co. | 1886 | Published date take from preface | Book |
| 105 | Federal Council of Churches - Religious dramas - Vol 2 | | New York : Federal Council of the Churches of Christ in America | 1926 | OCLC record not located | Book |
| 106 | Continental drama | Harvard Classics | New York : P.F. Collier & Son | 1910 | OCLC 1393996 | Book |
| 106 | The best plays of 1938-1939 | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1939 | OCLC record not located | Book |
| 106 | Continental plays - Vol 1 | Thomas H. Dickinson | Boston : Houghton Mifflin Co. | 1935 | OCLC 1090363 | Book |
| 106 | Making of American history - Book one : the emergence of a nation - Rev. ed. | Donald Sheehan | New York : Dryden Press | 1954 | OCLC 1342273123 | Book |
| 106 | Lucy Gayheart | Willa Cather | New York : Alfred A. Knopf | 1935 | OCLC 713355 | Book |
| 106 | A handbook for missionary workers among the American Indians | G. E. E. Lindquist | New York : Home Missions Council and Council of Women for Home Missions | 1932 | Book Cover/Jacket has this title "Soil Management by Boy Scouts of America | Book |
| 106 | Down the Texas road | Grant Foreman | Norman : University of Oklahoma Press | 1936 | OCLC 2181926 | Book |
| 106 | My mortal enemy | Willa Cather | New York : Vintage Books | 1961 | OCLC 2921079 | Book |
| 106 | The symbolist movement : a critical appraisal | Anna Balakian | New York : Random House | 1967 | OCLC 401897 | Book |
| 106 | A Benito Cereno handbook | Seymour L. Gross | Belmont, CA : Wadsworth Pub. Co. | 1965 | OCLC 283459 | Book |
| 106 | Moments of awareness : inspirational verses | Helen Lowrie Marshall | Kansas City, MO : Hallmark Editions | 1968 | OCLC 441059 | Book |
| 107 | The God of his fathers and other stories | Jack London | Garden City, NY : Garden City Pub. Co. | 1925 | OCLC 933906290 | Book |
| 107 | The grandmothers | Glenway Wescott | New York : Harper & Brothers | 1927 | OCLC 1961365 | Book |
| 107 | House of the seven gables | Nathaniel Hawthorne | | 1919 | OCLC record not located | Book |
| 107 | The Elektra of Sophokles | Sophokles | New York : Macmillan Co. | 1901 | OCLC 70406760 | Book |
| 107 | The great stone face and other tales of the White Mountains | Nathaniel Hawthorne | Boston : Houghton, Mifflin, & Co. | 1889 | OCLC 4620166 | Book |
| 107 | Bismarck, the man and the statesman | Otto von Bismarck | Leipzig : Bernhard Tauchnitz | 1899 | OCLC 933911575 | Book |
| 107 | Lives of Jonathan Edwards and David Brainerd | Jared Sparks | New York : Harper & Brothers | 1837 | OCLC 51564358 | Book |
| 107 | Indian life and Indian lore : the hero of the longhouse | Mary E. Lithgow | | 1923 | OCLC 1388499359 | Book |
| 107 | Redmen's horizons | Walter Pannell | Los Angeles : Thor's Book Service | 1945 | OCLC 4857568 | Book |
| 108 | Report of Hon. Theodore Roosevelt Made to the United States Civil Service Commission - Upon a Visit to Certain Indian reservations and Indian Schools In South Dakota, Nebraska, and Kansas | | Philadelphia : The Indian Rights Association | 1883 | OCLC record not located | Report |
| 108 | Report of the Commissioner to the Five Civilized Tribes to the Secretary of the Interior - For the fiscal year ended June 30, 1909 | | Washington : Department of the Interior | 1909 | OCLC record not located | Report |
| 108 | Report of the Commissioner of Indian Affairs to the Secretary of the Interior - For the fiscal year ended June 30, 1923 | | Washington : Department of the Interior | 1923 | OCLC record not located | Report |
| 108 | Claims of the Kiowa, Comanche, and Apache Tribes of Indians in Oklahoma - Hearing before the Committee on Indian Affairs United States Senate Seventy-Sixth Congress | | Washington : Committee on Indian Affairs | 1939 | OCLC 21724444 | Report |
| 108 | Dismissal of Wade Crawford, Superintendent Klamath Indian Reservation, Oreg. - Hearing before the Committee on Indian Affairs United States Senate Seventy-fifth Congress | | Washington : Committee on Indian Affairs | 1937 | OCLC record not located | Report |
| 108 | Survey of Conditions of the Indians in the United States - Hearings before a subcommittee of the Committee on Indian Affairs United States Senate Seventy-third Congress | | Washington : Committee on Indian Affairs | 1934 | OCLC 933912730 | Report |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 108 | Indian Appropriation Bill - Hearings before a subcommittee of the committee on Indian Affairs of the House of Representatives | | Washington : Committee on Indian Affairs | 1918 | OCLC record not located | Report |
| 108 | Sixtieth Annual Report of the Commissioner of Indian Affairs to the Secretary of the Interior | | Washington : Commissioner of Indian Affairs | 1891 | OCLC record not located | Report |
| 108 | Minutes of the Western Oklahoma Indian Baptist Association - Nineteenth Anniversary | | Western Oklahoma Baptist Association | 1935 | OCLC 933912430 | Report |
| 108 | Minutes of the Western Oklahoma Indian Baptist Association - Nineteenth Anniversary | | Western Oklahoma Baptist Association | 1935 | OCLC 933912430 | Report |
| 108 | California Indians Jurisdictional Act - Hearings before the Committee on Indian Affairs United States Senate Seventy-fourth Congress | | Washington : Committee on Indian Affairs | 1935 | OCLC 933937243 | Report |
| 108 | Sixth Annual Report of the Commission to the Five Civilized Tribes to the Secretary of the Indian Affairs for the fiscal year ended June 30, 1899 | | Washington : Department of the Interior | 1899 | OCLC record not located | Report |
| 108 | To Grant to Indians Living Under Federal Tutelage the Freedom to Organize for purposes of Local Self-government and Economic Enterprise - Hearings before the Committee on Indian Affairs United States Senate Seventy-third Congress | | Washington : Committee on Indian Affairs | 1934 | OCLC record not located | Report |
| 108 | The Action of Congress in Regard to The Piegan Indians of Montana | | | 1884 | OCLC record not located | Report |
| 108 | Memorial of the Yakima Tribe of Indians - Protesting Against the passage of Senate Bill 6693, Relating to the Distribution of Water for Irrigation Purposes - House of Representatives 62nd Congress - Document No. 1304 | | Washington : House of Representatives | 1913 | OCLC record not located | Report |
| 108 | Navajo Indians - Mr. Owen presented the following - Decision Rendered by the Arizona Supreme Court in the Proceedings Instituted by the Indian Rights Association for a Writ of Habeas Corpus in the Case of Certain Indians Imprisoned Without Trial, with Accompanying Papers - Senate 61st Congress - Document No. 118 | | Washington : Senate | 1909 | OCLC record not located | Report |
| 108 | Apache Prisoners of War - Mr. Owen presented the following - Memorial From S. M. Brosius Agent Indian Rights Association, Relating to the Apache Prisoners of War now confined at Fort Sill Military Reservation, Okla., Urging that allotments of land be made to the Indians and that they be released from Bondage - Senate 61st Congress - Document No. 366 | | Washington : Senate | 1910 | OCLC record not located | Report |
| 108 | Flathead Power Development - Memorandum on the Development of Flathead River Power Sites Montana - Senate 71st Congress - Document No. 153 | | Washington : Senate | 1930 | OCLC record not located | Report |
| 108 | California Indians - Mr. Thomas of Oklahoma from the Committee on Indian Affairs - Report - Senate 74th Congress - Report No. 709 | | Washington : Senate | 1935 | OCLC record not located | Report |
| 108 | An act to promote the general welfare of Indians of the State of Oklahoma, and for other purposes - House of Representatives 74th Congress - No. 816 | | Washington : House of Representatives | 1936 | OCLC record not located | Report |
| 108 | California Indians - Jurisdictional Act - Mr. Thomas of Oklahoma from the Committee on Indian Affairs - Senate 75th Congress - Report No. 1041 | | Washington : Senate | 1937 | OCLC record not located | Report |
| 108 | Repeal of the So-called Wheeler-Howard Act - Report - Senate 76th Congress - Report No. 1047 | | Washington : Senate | 1939 | OCLC record not located | Report |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 108 | Choctaw and Chickasaw Tribes, Oklahoma Compensation for Leased District - Hearing before the Committee on Indian Affairs United States Senate Seventy-sixth Congress third session on S. 2001 | | Washington : Committee on Indian Affairs | 1940 | OCLC record not located | Report |
| 108 | Lewis Cass and the Indian Treaties - Benj. F. Comfort | | | 1923 | OCLC 933913307 | Report |
| 108 | Concerning Land Titles of the Five Civilized Tribes of Oklahoma - Hearings before the Committee on Indian Affairs House of Representatives Seventy-ninth Congress first session on H.R. 1200, H.R. 1197, and H.R. 1199 - Bills to validate certain lands conveyed by Indians of the Five Civilized Tribes and to amend the act entitled "An Act Relative to Restrictions Applicable to Indians of the Five Civilized Tribes of Oklahoma," | | Washington : Commissioner of Indian Affairs | 1945 | OCLC record not located | Report |
| 108 | Divide Funds between Red Lake and All other Chippewa Indians of Minnesota - Hearing before the committee on Indian Affairs United States Senate Seventy-Fifth Congress third session on H.R. 4544 | | Washington : Committee on Indian Affairs | 1938 | OCLC record not located | Report |
| 108 | Palm Springs Band of Mission Indians - Hearings before the Committee on Indian Affairs House of Representatives Seventy-fifth Congress third session on H.R. 7450 | | Washington : Committee on Indian Affairs | 1938 | OCLC record not located | Report |
| 108 | Extension of the Restriction Period Applicable to the Indians of the Five Civilized Tribes in Oklahoma - Hearings before a subcommittee of the Committee on Indian Affairs United States Senate Seventy-second Congress first session on H.R. 8740 | | Washington : Committee on Indian Affairs | 1932 | OCLC record not located | Report |
| 108 | Authorizing the Secretary of the Interior to Adjust or Eliminate Reimbursable Debts of Indians - Hearings before the Committee on Indian Affairs United States Senate Seventy-second Congress first session on H.R. 8893 | | Washington : Commissioner of Indian Affairs | 1932 | OCLC record not located | Report |
| 108 | Report of the Commissioner of Indian Affairs to the Secretary of the Interior - For the fiscal year ended June 30, 1912 | | Washington : Commissioner of Indian Affairs | 1912 | OCLC record not located | Report |
| 108 | Annual Reports of the Board of the Indian Commissioners to the Secretary of the Interior - For the Fiscal year ended June 30, 1932 | | Washington : Secretary of the Interior | 1932 | OCLC 933912646 | Report |
| 108 | Code of Federal Regulations - Department of the Interior - Office of Indian Affairs - Title 25 - Indians | | Washington : Department of the Interior | 1942 | OCLC record not located | Report |
| 109 | Restoration and eighteenth-century comedy | Scott McMillin | New York : W.W. Norton & Co. | 1973 | OCLC 409594 | Book |
| 109 | Experience and nature | John Dewey | New York : Dover Pub. | 1958 | OCLC 253259 | Book |
| 109 | Morocco, Algeria, Tunisia | Richard M. Brace | New Jersey : Prentice-Hall | 1964 | OCLC 413515 | Book |
| 109 | Between enemies : a compassionate dialogue between an Israeli and an Arab | Amos Elon, Sana Hassan | New York : Random House | 1974 | OCLC 969619 | Book |
| 109 | Twentieth century interpretations of Hamlet | David Bevington | New Jersey : Prentice-Hall | 1968 | OCLC 933933793 | Book |
| 109 | Attack on privacy | John Curtis Raines | Valley Forge, PA : Judson Press | 1974 | OCLC 827855 | Book |
| 109 | New techniques in egg tempera | Robert Vickrey | New York : Watson-Guptill Pub. | 1973 | OCLC 624224 | Book |
| 109 | Secular art with sacred themes | Jane Dillenberger | Nashville : Abingdon Press | 1969 | OCLC 65415 | Book |
| 109 | The Mormon conflict, 1850-1859 | Norman F. Furniss | New Haven : Yale University Press | 1960 | OCLC 484414 | Book |
| 109 | Christian faith and the contemporary arts | Finley Eversole | Nashville : Abingdon Press | 1962 | OCLC 507012 | Book |
| 110 | Great educators of three centuries : their work and its influence on modern education | Frank Pierrepont Graves | New York : AMS Press | 1971 | OCLC 151102 | Book |
| 110 | Diplomacy for a crowded world : an American foreign policy | George W. Ball | Boston : Little, Brown, & Co. | 1976 | OCLC 2089637 | Book |
| 110 | A history of Western education | H. G. Good | New York : Macmillan Co. | 1969 | OCLC 4034 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 110 | American policy in the Far East, 1931-1940 | T. A. Bisson | New York : International Secretariat, Institute of Pacific Relations | 1940 | OCLC 270744208 | Book |
| 110 | History of pedagogy | Gabriel Compayré | Boston : D.C. Heath & Co. | 1899 | OCLC 933904125 | Book |
| 110 | Long day's journey into night | Eugene Gladstone O'Neill | New Haven : Yale University Press | 1956 | OCLC 933906340 | Book |
| 110 | A diplomatic history of the American people | Thomas A. Bailey | New York : Appleton-Century-Crofts | 1955 | OCLC 944650 | Book |
| 111 | Hamlet : the new variorum edition - Vol 1 | Horace Howard Furness | Mineola, NY : Dover Pub. | 1963 | OCLC 43390497 | Book |
| 111 | Hamlet : the new variorum edition - Vol 2 | Horace Howard Furness | Mineola, NY : Dover Pub. | 1963 | OCLC 43390497 | Book |
| 111 | Idea and act in Elizabethan fiction | Walter R. Davis | Princeton, NJ : Princeton University Press | 1969 | OCLC 10983 | Book |
| 111 | Barnaby Rudge : a tale of the riots of '80 | Charles Dickens | New York : Heritage Press | 1941 | OCLC 382425 | Book |
| 111 | Dombey and son | Charles Dickens | New York : Heritage Press | 1957 | OCLC 4377794 | Book |
| 111 | The Dickens digest : four great Dickens masterpieces condensed for the modern reader. David Copperfield, Pickwick papers, Oliver Twist, Martin Chuzzlewit | Charles Dickens, Mary Louise Aswell, cond. | New York : McGraw-Hill | 1943 | OCLC 358654 | Book |
| 111 | Revolutionary New England, 1691-1776 | James Truslow Adams | Boston : The Atlantic Monthly Press ; Little, Brown, & Co. | 1923 | OCLC 1292426 | Book |
| 111 | New England in the republic, 1776-1850 | James Truslow Adams | Boston : Little, Brown, & Co. | 1926 | OCLC 1068489 | Book |
| 111 | Jane Austen : a collection of critical essays | Ian Watt, ed. | New Jersey : Prentice-Hall | 1963 | OCLC 358981 | Book |
| 112 | Mark Twain's library of humor | Mark Twain, Samuel Langhorne Clemens, ed. | New York : Bonanza Books | 1969 | OCLC 1238000 | Book |
| 112 | International library of Negro life and history | Lindsay Patterson, comp. ed. | New York : Publishers Co. | 1967 | OCLC record not located | Book |
| 112 | The Sun King | Nancy Mitford | New York : Harper & Row | 1966 | OCLC 320916 | Book |
| 112 | The complete poems of Paul Laurence Dunbar : with the introduction to 'Lyrics of lowly life' by W. D. Howells | Paul Laurence Dunbar | New York : Dodd, Mead, & Co. | 1946 | OCLC 272058 | Book |
| 112 | The history of nations - Rome - Vol 3 | Theodor Mommsen | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 112 | The works of George Eliot - Middlemarch - Vol 1 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933917455 | Book |
| 112 | A shortened history of England | G. M. Trevelyan | London ; New York : Longmans, Green, & Co. | 1942 | OCLC 398629 | Book |
| 112 | Everyone but thee and me | Ogden Nash | Boston : Little, Brown, & Co. | 1962 | OCLC 1484951733 | Book |
| 112 | The Spanish tragedy | Thomas Kyd, Thomas Wynne Ross, ed. | Berkeley, CA : University of California Press | 1968 | OCLC 454557 | Book |
| 112 | Marlowe : a collection of critical essays | Clifford Leech, ed. | New Jersey : Prentice-Hall | 1964 | OCLC 711261 | Book |
| 112 | Thomas Middleton and the drama of realism : a study of some representative plays | Dorothy Mary Farr | Edinburgh : Oliver & Boyd | 1973 | OCLC 708108 | Book |
| 113 | International year book and statesmen's who's who : 1961 | Henry T. F. Rhodes, C. J. Smith | London : Burke's Peerage | 1961 | OCLC record not located | Book |
| 113 | The Century illustrated monthly magazine | T. Fisher Unwin | New York : The Century Co. | 1887 | OCLC record not located | Book |
| 113 | Modern eloquence - Political oratory Dep-Lee - Vol 13 | Thomas B. Reed | Philadelphia : John D. Morris & Co. | 1903 | OCLC record not located | Book |
| 113 | Modern eloquence - Occasional addresses E-L - Vol 8 | Thomas B. Reed | Philadelphia : John D. Morris & Co. | 1903 | OCLC record not located | Book |
| 113 | U.S. Army in World War II - The technical services - The Signal Corps : the test | George Raynor Thompson, Dixie R. Harris, Pauline M. Oakes, Dulany Terrett | Office of the Chief of Military History : Department of the Army | 1957 | OCLC record not located | Book |
| 113 | Rattlesnake cave | Evelyn Sibley Lampman | New York : Atheneum | 1974 | OCLC 922320 | Book |
| 114 | History of the English-speaking peoples | R. B. Mowat, Preston W. Slosson | New York : Oxford University Press | 1943 | OCLC 551651 | Book |
| 114 | A history of England - 3rd ed. | Goldwin Smith | New York : Scribner | 1966 | OCLC 397856 | Book |
| 114 | England since Waterloo - 5th ed. | John Marriott | London : Methuen & Co. | 1922 | OCLC 1557825 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 114 | Sermons on questions children ask : each paired with one for adults on the same theme | Arthur W. Mielke | New York : Crowell | 1960 | OCLC 1099345 | Book |
| 114 | What think ye of Christ? : and other sermons | Oliver B. Greene | Greenville, SC : Gospel Hour, Inc. | 1965 | OCLC 573863 | Book |
| 114 | The new life in Christ Jesus | C. I. Scofield | Greenville, SC : Gospel Hour, Inc. | not identified | OCLC 10758233 | Book |
| 114 | America | Stephen Vincent Benét | New York ; Toronto : Farrar & Rinehart, Inc. | 1945 | OCLC 1155401 | Book |
| 114 | Epiphany, series B | C. FitzSimons Allison | Philadelphia : Fortress Press | 1975 | OCLC 933920918 | Book |
| 114 | The word above all | Oliver B. Greene | Greenville, SC : Gospel Hour, Inc. | 1971 | OCLC 1395334 | Book |
| 114 | Epiphany, series A | Merrill R. Abbey | Philadelphia : Fortress Press | 1974 | OCLC 933921142 | Book |
| 114 | Easter, series C | Howard G. Hageman | Philadelphia : Fortress Press | 1975 | OCLC 11809982 | Book |
| 114 | Epiphany, series A | Merrill R. Abbey | Philadelphia : Fortress Press | 1974 | OCLC 933921142 | Book |
| 114 | Epiphany, series C | Paul J. Achtemeier | Philadelphia : Fortress Press | 1973 | OCLC 11809935 | Book |
| 114 | Advent-Christmas | Thor Hall | Philadelphia : Fortress Press | 1975 | OCLC 1869019 | Book |
| 115 | The writings of Mark Twain - A tramp abroad | Mark Twain | New York : Harper & Brothers | 1899 | OCLC 933905166 | Book |
| 115 | The writings of Mark Twain - A tramp abroad | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - The innocents abroad | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - The innocents abroad | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - The gilded age | Mark Twain, Charles Dudley Warner | New York : Harper & Brothers | 1899 | OCLC 933905170 | Book |
| 115 | The writings of Mark Twain - The gilded age | Mark Twain, Charles Dudley Warner | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Personal recollections of Joan of Arc | Mark Twain, Sieur Louis de Conte | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Personal recollections of Joan of Arc | Mark Twain, Sieur Louis de Conte | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Following the equator | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Following the equator | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Life on the Mississippi | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Literary essays | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - The $30,000 bequest, and other stories | Mark Twain | New York : Harper & Brothers | 1899 | OCLC 933905180 | Book |
| 115 | The writings of Mark Twain - Tom Sawyer abroad, Tom Sawyer, detective, and other stories | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Pudd'nhead Wilson, and Those extraordinary twins | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - The American claimant, and other stories and sketches | Mark Twain | New York : Harper & Brothers | 1899 | OCLC 933905184 | Book |
| 115 | The writings of Mark Twain - Sketches, new and old | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - Roughing it | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 115 | The writings of Mark Twain - A Connecticut Yankee in King Arthur's court | Mark Twain | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 116 | Utah historical quarterly 1958-1959 - Vol 26-27 | A. R. Mortensen, ed. | Salt Lake City : Utah State Historical Society | 1958 | OCLC record not located | Book |
| 116 | France : the tragic years, 1939-1947 : an eyewitness account of war, occupation, and liberation | Sisley Huddleston | New York : Devin-Adair | 1955 | OCLC 1198024 | Book |
| 116 | Hogan's goat | William Alfred | New York : Farrar, Straus, & Giroux | 1966 | OCLC 222874 | Book |
| 116 | Some very special men : the Emergency Service to the rescue | Cy Egan | New York : Harper & Row | 1974 | OCLC 802839 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 116 | The master of Ballantrae | Robert Louis Stevenson | New York : Books, Inc. | not identified | OCLC 881463763 | Book |
| 116 | The Massacre of Saint Bartholomew | Henri Noguères | New York : Macmillan Co. | 1962 | OCLC 476152 | Book |
| 116 | A touch of the poet | Eugene O'Neill | New Haven : Yale University Press | 1957 | OCLC 639275 | Book |
| 116 | The French revolution, 1789-1799 | Leo Gershoy | New York : H. Holt & Co. | 1932 | OCLC 337133 | Book |
| 116 | New Arabian nights | Robert Louis Stevenson | New York : Current Literature Pub. Co. | 1913 | OCLC 830890224 | Book |
| 117 | Parenthood, its psychology and psychopathology | James Anthony | Boston : Little, Brown, & Co. | 1970 | OCLC 84038 | Book |
| 117 | American banking structure | Gerald C. Fischer | New York : Columbia University Press | 1968 | OCLC 249571 | Book |
| 117 | Heads and tails and odds and ends | J. H. Russell | Thomas Litho & Printing Co. | 1963 | OCLC record not located | Book |
| 117 | A walk with me | Gwen Frostic | Benzonia, MI : Presscraft Papers | 1958 | OCLC record not located | Book |
| 117 | Baily's magazine of sports and pastimes - Vol 17 | | London : A.H. Baily & Co. | 1870 | OCLC record not located | Book |
| 117 | Great ghosts of the west | Richard Webb | Los Angeles : Nash Publishing | 1971 | OCLC record not located | Book |
| 117 | Annual report of the American Historical Association for the year 1942 - Vol 1 | | Washington : U.S. Government Printing Office | 1943 | OCLC record not located | Book |
| 118 | Biblical drama in England : from the Middle Ages to the present day | Murray Roston | Evanston : Northwestern University Press | 1968 | OCLC 357739 | Book |
| 118 | Popular home decoration | Mary Davis Gillies | New York : W.H. Wise & Co. | 1948 | OCLC 1321975 | Book |
| 118 | Cut and engraved glass, 1771-1905 : the collectors' guide to American wares | Dorothy Daniel | New York : M. Barrows | 1957 | OCLC 1325441 | Book |
| 118 | Superculture : American popular culture and Europe | C. W. E. Bigsby | Bowling Green, OH : Bowling Green University Popular Press | 1975 | OCLC 3242319 | Book |
| 118 | Sweet Charity | Cy Coleman, Neil Simon, Dorothy Fields | New York : Random House | 1966 | OCLC 317105454 | Book |
| 118 | PT 109 : John F. Kennedy in World War II | Robert J. Donovan | New York : McGraw-Hill | 1961 | OCLC 477603 | Book |
| 118 | The gospel of Emerson | Ralph Waldo Emerson, Newton Dillaway, ed. | Wakefield, MA : The Montrose Press | 1944 | OCLC 1398394 | Book |
| 118 | The works of Lord Byron - Letters and journals - Vol 5 | Lord Byron, Rowland E. Prothero, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 118 | Book and library plays for elementary and high school use | Edith M. Phelps, ed. | New York : H.W. Wilson Co. | 1939 | OCLC 1867830 | Book |
| 118 | Selected poems of Sidney Lanier | Sidney Lanier | New York : Charles Scribner's Sons | 1947 | OCLC 329702 | Book |
| 119 | The Republic of Plato | Plato, Francis Cornford, trans. | New York : Oxford University Press | 1951 | OCLC record not located | Book |
| 119 | The Maltese Falcon | Dashiell Hammett | New York : Permabooks | 1961 | OCLC record not located | Book |
| 119 | The economy of cities | Jane Jacobs | New York : Random House | 1969 | OCLC 5585 | Book |
| 119 | The social contract and Discourse on the origin of inequality | Jean-Jacques Rousseau, Lester G. Crocker, ed. | New York : Washington Square Press | 1967 | OCLC record not located | Book |
| 119 | The Nibelungenlied | A. T. Hatto, trans. | Harmondsworth : Penguin Books | 1969 | OCLC record not located | Book |
| 119 | Sex crimes in history : evolving concepts of sadism, lust-murder, and necrophilia, from ancient to modern times | Robert E. L. Masters, Eduard Lea | New York : Julian Press | 1963 | OCLC 3409393 | Book |
| 119 | Shelley : a collection of critical essays | George M. Ridenour, ed. | New Jersey : Prentice-Hall | 1965 | OCLC 1127625 | Book |
| 119 | America's inland waterway : exploring the Atlantic seaboard | Allan C. Fisher | Washington, D.C. : National Geographic Society | 1973 | OCLC 724301 | Book |
| 119 | Am I covered? : everything you've ever wanted to know about insurance but didn't know how to ask | Gayle E. Richardson | Indianapolis : Unified College Press | 1973 | OCLC 698954 | Book |
| 119 | The patient as consumer : health care financing in the United States | John Krizay, Andrew Wilson | Lexington, MA : Lexington Books | 1974 | OCLC 821355 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 119 | Soundings : some early American writers | Lewis Leary | Athens, GA : University of Georgia Press | 1975 | OCLC 1659338 | Book |
| 120 | The California Trail : an epic with many heroes | George R. Stewart | New York : McGraw-Hill | 1962 | OCLC 479007 | Book |
| 120 | American diplomacy, policies and practice | Benjamin H. Williams | New York : McGraw-Hill | 1936 | OCLC 263201 | Book |
| 120 | Requiem for a nun | William Faulkner | New York : Random House | 1951 | OCLC 283855 | Book |
| 120 | Sixteen famous American plays | Bennett Cerf, ed., Van H. Cartmell, ed. | New York : Garden City Pub. Co. | 1946 | OCLC 270301 | Book |
| 120 | The iron heel | Jack London | New York : Macmillan Co. | 1908 | OCLC 1159872 | Book |
| 120 | Penrod | Booth Tarkington | New York : Grosset & Dunlap | 1914 | OCLC 18268565 | Book |
| 120 | Penrod and Sam | Booth Tarkington | New York : Doubleday, Page, & Co. | 1916 | OCLC 1934137 | Book |
| 120 | Monsieur Beaucaire | Booth Tarkington | New York : Grosset & Dunlap | 1900 | OCLC 1934137 | Book |
| 120 | Penrod Jashber | Booth Tarkington | New York : Grosset & Dunlap | 1929 | OCLC 7684794 | Book |
| 121 | Watching the world | Raymond Clapper, Mrs. Raymond Clapper, ed. | New York : Whittlesey House, McGraw-Hill | 1944 | OCLC record not located | Book |
| 121 | The American language : an inquiry into the development of English in the United States | H. L. Mencken | New York : Alfred A. Knopf | 1937 | OCLC 655401431 | Book |
| 121 | Music in worship : the use of music in the church service | Joseph N. Ashton | Boston ; Chicago : The Pilgrim Press | 1947 | OCLC 3866927 | Book |
| 121 | Coleridge : a collection of critical essays | Kathleen Coburn, ed. | New Jersey : Prentice-Hall | 1967 | OCLC 358881 | Book |
| 121 | Introduction to symbolic logic and its applications | Rudolf Carnap | New York : Dover Pub. | 1958 | OCLC 386434 | Book |
| 121 | The turmoil : a novel | Booth Tarkington | New York : Grosset & Dunlap | 1915 | OCLC 226206213 | Book |
| 121 | How can God answer prayer? : being an exhaustive treatise on the nature, conditions and difficulties of prayer | William Edward Biederwolf | New York : Revell | 1906 | OCLC 933899037 | Book |
| 121 | The secret of the universe | Nathan R. Wood | New York : F.H. Revell Co. | 1932 | OCLC 9669616 | Book |
| 121 | To see a play : a primer for playgoers | Albert Johnson, Bertha Johnson | South Brunswick, NJ : A.S. Barnes | 1972 | OCLC 215355 | Book |
| 122 | Arizona Highways | Joseph Stacey, ed. | Phoenix : Arizona Department of Transportation | 1975 | OCLC record not located | Book |
| 122 | The sea-wolf | Jack London | New York : Macmillan Co. | 1919 | OCLC 7589082 | Book |
| 122 | Home furnishing | Anna H. Rutt | New York : J. Wiley | 1963 | OCLC 699762 | Book |
| 122 | The thresher | Herbert Krause | Indianapolis : Bobbs-Merrill Co. | 1946 | OCLC 3585359 | Book |
| 122 | Water witch | James Fenimore Cooper | Chicago : Donohue | not identified | OCLC 933905234 | Book |
| 122 | Ann Vickers | Sinclair Lewis | New York : P.F. Collier & Son Co. | 1933 | OCLC 3508015 | Book |
| 122 | All this, and heaven too | Rachel Field | New York : Macmillan Co. | 1938 | OCLC 284018 | Book |
| 122 | Forgive us our trespasses | Lloyd C. Douglas | Boston ; New York : Houghton Mifflin Co. | 1935 | OCLC 16514240 | Book |
| 122 | The world does move | Booth Tarkington | New York : Doubleday, Doran, & Co. | 1929 | OCLC 1319153 | Book |
| 122 | The hamlet | William Faulkner | New York : Vintage Books | 1956 | OCLC 428829008 | Book |
| 122 | The origin of the Indians and America's first inhabitants discovered | F. A. Moller, Olga Moller Lidahl, ed. | | 1955 | OCLC record not located | Book |
| 123 | 10 eventful years - Vol 1 | Walter Yust, ed. | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 123 | 10 eventful years - Vol 2 | Walter Yust, ed. | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 123 | 10 eventful years - Vol 3 | Walter Yust, ed. | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 123 | Viewpoints : a selection from the pictorial collections of the Library of Congress : a picture book | Alan Fern, Milton Kaplan | Washington : Library of Congress | 1975 | OCLC 740995 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 124 | The doll | Carl Fox | New York : Harry N. Abrams | 1972 | OCLC 534385 | Book |
| 124 | Art today : an introduction to the visual arts | Ray Faulkner, Edwin Ziegfeld | New York : Holt, Rinehart, & Winston | 1969 | OCLC 23715 | Book |
| 124 | Atlas of neuropathology | Sumner I. Zacks | New York : Medical Dept., Harper & Row | 1971 | OCLC 637164 | Book |
| 124 | Art and the social order | Dilman Walter Gotshalk | Chicago : University of Chicago Press | 1947 | OCLC 577385 | Book |
| 125 | International who's who : 1948 | | London : Europa Pub. Ltd. | 1948 | OCLC 1390904 | Book |
| 125 | Man creates art creates man | Duane Preble | Berkeley, CA : McCutchan Pub. Corp. | 1973 | OCLC 583979 | Book |
| 125 | Afroasiatische christliche Kunst | Arno Lehmann | Konstanz : F. Bahn | 1967 | OCLC 7755277 | Book |
| 125 | Jack Hinton, the guardsman | Charles Lever | Boston : Roberts Brothers | 1898 | OCLC record not located | Book |
| 125 | Higher education in the United States : economics, personalism, quality | Otto Feinstein | Lexington, MA : Heath Lexington Books | 1971 | OCLC 130399 | Book |
| 125 | Lorca : a collection of critical essays | Manuel Durán, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 310279 | Book |
| 125 | Poems : patriotic, religious, miscellaneous | Abram J. Ryan | New York : P.J. Kenedy | 1889 | OCLC record not located | Book |
| 125 | The autocrat of the breakfast-table : every man his own Boswell | Oliver Wendell Holmes | New York : A.L. Burt Co. | 1926 | OCLC 3013231 | Book |
| 125 | Mr. Pickwick : an adaptation of Charles Dickens' Pickwick papers | Carolyn Pulcifer Timm | New York : Globe Book Co. | 1954 | OCLC 20152555 | Book |
| 125 | The poems of Schiller | Friedrich Schiller, Edgar A. Bowring, trans. | New York : Hurst & Co. | not identified | OCLC record not located | Book |
| 125 | Plain tales from the hills | Rudyard Kipling | New York : F.M. Lupton | 1899 | OCLC 933906250 | Book |
| 125 | Letters and social aims | Ralph Waldo Emerson | Boston : James R. Osgood & Co. | 1876 | OCLC record not located | Book |
| 126 | The Paris sketch book | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 4335750 | Book |
| 126 | The Virginians | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 7445182 | Book |
| 126 | The Virginians | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 7445182 | Book |
| 126 | The Irish sketch book | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 4335758 | Book |
| 126 | Memoirs of Mr. Charles J. Yellowplush | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 1653313 | Book |
| 126 | The Newcomes | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 2658867 | Book |
| 126 | The history of Pendennis | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 4332601 | Book |
| 126 | The history of Henry Esmond, Esq. | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 7957880 | Book |
| 126 | Roundabout papers | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 2643425 | Book |
| 126 | The four Georges | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 456505918 | Book |
| 126 | The adventures of Philip - Vol 2 | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 184740711 | Book |
| 126 | Burlesques | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 4332530 | Book |
| 126 | Barry Lyndon, Esq. | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 933907330 | Book |
| 126 | The Christmas books | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 933907289 | Book |
| 126 | The history of Pendennis | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 4332601 | Book |
| 126 | The adventures of Philip - Vol 1 | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 184740711 | Book |
| 126 | The Newcomes - Vol 2 | William Makepeace Thackeray | New York : P.F. Collier & Son | 1902 | OCLC 2658867 | Book |
| 127 | Ibsen : a collection of critical essays | Rolf Fjelde, ed. | New Jersey : Prentice-Hall | 1965 | OCLC 711588 | Book |
| 127 | D.H. Lawrence : a collection of critical essays | Mark Spilka, ed. | New Jersey : Prentice-Hall | 1963 | OCLC 965183 | Book |
| 127 | Brecht : a collection of critical essays | Peter Demetz, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 965021 | Book |
| 127 | Samuel Beckett : a collection of critical essays | Martin Esslin, ed. | New Jersey : Prentice-Hall | 1965 | OCLC 307098 | Book |
| 127 | The lost honor of Katharina Blum, or, How violence develops and where it can lead | Heinrich Böll | New York : McGraw-Hill | 1975 | OCLC 1103330 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 127 | Molière : a collection of critical essays | Jacques Guicharnaud, ed. | New Jersey : Prentice-Hall | 1964 | OCLC 1175505 | Book |
| 127 | Twentieth century interpretations of The castle : a collection of critical essays | Peter F. Neumeyer, ed. | New Jersey : Prentice-Hall | 1969 | OCLC 4097 | Book |
| 127 | Shaw on religion | Bernard Shaw, Warren Sylvester Smith, ed. | New York : Dodd, Mead, & Co. | 1967 | OCLC 324927 | Book |
| 127 | Seven plays | Bertolt Brecht, Eric Bentley, ed. | New York : Grove Press | 1961 | OCLC 294759 | Book |
| 127 | The mirror of souls, and other essays | Félix Martí Ibáñez | New York : C.N. Potter | 1972 | OCLC 579121 | Book |
| 127 | Golden boy : the book of a musical | Charles Strouse, Lee Adams, Clifford Odets, William Gibson | New York : Atheneum | 1965 | OCLC 597001 | Book |
| 127 | Selected American prose, 1841-1900 : the realistic movement | Wallace Stegner, ed. | New York : Holt, Rinehart, & Winston | 1958 | OCLC 270488 | Book |
| 127 | Words, music, and the church | Erik Routley | Nashville : Abingdon Press | 1968 | OCLC 337850 | Book |
| 127 | The American mercury reader : a selection of distinguished articles, stories, and poems published in the American mercury during the past twenty years | Lawrence E. Spivak, Charles Angoff, ed. | Philadelphia : The Blakiston Co. | 1944 | OCLC 5030416 | Book |
| 128 | A history of American education | Harry Gehman Good | New York : Macmillan Co. | 1962 | OCLC 679187 | Book |
| 128 | On editing Shakespeare | Fredson Bowers | Charlottesville : University Press of Virginia | 1966 | OCLC 902123 | Book |
| 128 | Judges | Donald Dale Jackson | New York : Atheneum | 1974 | OCLC 873353 | Book |
| 128 | Here's to it! : toasts for all occasions from all over the world | John Marshall Koken, comp. | New York : A.S. Barnes | 1960 | OCLC 907387 | Book |
| 128 | No voyage : and other poems | Mary Oliver | Boston ; New York : Houghton Mifflin Co. | 1965 | OCLC 1355399 | Book |
| 128 | Baroque lyric poetry | Lowry Nelson | New Haven : Yale University Press | 1961 | OCLC 328552 | Book |
| 128 | The Oxford book of American verse | F. O. Matthiessen, ed. | New York : Oxford University Press | 1950 | OCLC 270204 | Book |
| 128 | Biblical drama under the Tudors | Ruth Harriett Blackburn | The Hague : Mouton | 1971 | OCLC 214845 | Book |
| 128 | Guide to Europe 1949-50 | Oden Meeker, Olivia Meeker | Garden City, NY : Garden City Pub. Co. | 1949 | OCLC record not located | Book |
| 128 | The great experiment in American literature : six lectures | Carl Bode, ed. | New York : Praeger | 1961 | OCLC 1394772 | Book |
| 128 | The development of education in the twentieth century | Adolphe Erich Meyer | New York : Prentice-Hall | 1939 | OCLC 2605658 | Book |
| 128 | Form and function : remarks on art, design, and architecture | Horatio Greenough, Harold A. Small, ed. | Berkeley : University of California Press | 1957 | OCLC 1741591 | Book |
| 129 | Anthony Adverse - Vol 2 | Hervey Allen, N. C. Wyeth, illus. | New York : Farrar & Rinehart | 1934 | OCLC 726733 | Book |
| 129 | Anthony Adverse - Vol 1 | Hervey Allen, N. C. Wyeth, illus. | New York : Farrar & Rinehart | 1934 | OCLC 726733 | Book |
| 129 | The patriotic anthology | Carl Clinton Van Doren | New York : Doubleday, Doran, & Co. | 1941 | OCLC 1486273 | Book |
| 129 | Reading for pleasure | Bennett Cerf | New York : Harper | 1957 | OCLC 964615 | Book |
| 129 | A history of American literature since 1870 | Fred Lewis Pattee | New York : The Century Co. | 1915 | OCLC 1824567 | Book |
| 129 | Reading the cantos : the study of meaning in Ezra Pound | Noel Stock | New York : Pantheon Books | 1966 | OCLC 1167804 | Book |
| 129 | Lakanal, the regicide : a biographical and historical study of the career of Joseph Lakanal | John Charles Dawson | University, AL : University of Alabama Press | 1948 | OCLC 100488 | Book |
| 129 | Studies in the history of modern education | Charles Oliver Hoyt | Boston ; New York : Silver, Burdett, & Co. | 1910 | OCLC 6842360 | Book |
| 129 | The traitor | Thomas Dixon | New York : Grosset & Dunlap | 1907 | OCLC 933905106 | Book |
| 129 | Plays | Richard Brinsley Sheridan, Clayton Hamilton, ed. | New York : Macmillan Co. | 1926 | OCLC 356720 | Book |
| 129 | The song of the Messiah | John Neihardt | New York : Macmillan Co. | 1935 | OCLC 1153892 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 129 | A brief history of New Mexico | Myra Ellen Jenkins, Albert H. Schroeder | Albuquerque : University of New Mexico Press | 1974 | OCLC 1340533 | Book |
| 130 | Life of Joseph Brant--Thayendanegea | William Leete Stone Sr. | New York : G. Dearborn & Co. | 1838 | OCLC 626141 | Book |
| 130 | The new American literature, 1890-1930 | Fred Lewis Pattee | New York : The Century Co. | 1930 | OCLC 1107533 | Book |
| 130 | The school in the American social order | Newton Edwards | Boston ; New York : Houghton Mifflin Co. | 1963 | OCLC 175137 | Book |
| 130 | Our times : the United States, 1900-1925 - The twenties | Mark Sullivan | New York ; London : Charles Scribner's Sons | 1935 | OCLC 855931 | Book |
| 130 | Secrets of singing | William Ernest Ross | Bloomington, IN : Indiana University Book Store | 1959 | OCLC 1005763 | Book |
| 130 | Anthology : quotations and sayings of people of color | Walter B. Hoard, comp. | San Francisco : R & E Research Associates | 1973 | OCLC 2709498 | Book |
| 130 | A history of education in modern times | Frank Pierrepont Graves | New York : Macmillan Co. | 1914 | OCLC 669898354 | Book |
| 130 | A student's history of education | Frank Pierrepont Graves | New York : Macmillan Co. | 1915 | OCLC 1128822 | Book |
| 130 | The piper - 19th printing | Josephine Preston Peabody | Boston ; New York : Houghton Mifflin Co. | 1909 | OCLC 643349 | Book |
| 130 | The arts and religion | Albert Edward Bailey | New York : Macmillan Co. | 1944 | OCLC 732420 | Book |
| 131 | Demobilization : our industrial and military demobilization after the armistice, 1918-1920 | Benedict Crowell, Robert Wilson | New Haven : Yale University Press | 1921 | OCLC record not located | Book |
| 131 | Poems of childhood | Eugene Field | New York : Charles Scribner's Sons | 1904 | OCLC 248335 | Book |
| 131 | The New Yorker book of verse : an anthology of poems first published in the New Yorker, 1925-1935 |  | New York : Harcourt, Brace, & Co. | 1935 | OCLC 8991083 | Book |
| 131 | Plays | Eugene O'Neill | New York : Random House | 1941 | OCLC 3943998 | Book |
| 131 | Shakespeare as a dramatic artist, with an account of his reputation at various periods | Thomas Lounsbury | New York : Ungar | 1965 | OCLC 353458 | Book |
| 131 | Democracy's challenge to education | Beulah Amidon Ratliff | New York : Farrar & Rinehart | 1940 | OCLC 1248484 | Book |
| 131 | Fifty million acres : conflicts over Kansas land policy, 1854-1890 | Paul Wallace Gates | Ithaca, NY : Cornell University Press | 1954 | OCLC 13690705 | Book |
| 131 | The Negro novel in America | Robert Bone | New Haven : Yale University Press | 1965 | OCLC 16967845 | Book |
| 131 | Lord Weary's castle ; and, The mills of the Kavanaughs | Robert Lowell | New York : Meridian Books | 1961 | OCLC record not located | Book |
| 132 | The works of Robert Louis Stevenson | Robert Louis Stevenson | New York : The Davos Press | 1906 | OCLC 465597168 | Book |
| 132 | The world of Washington Irving | Van Wyck Brooks | New York : E.P. Dutton & Co., Inc. | 1944 | OCLC 295206 | Book |
| 132 | In this our life | Ellen Glasgow | New York : Harcourt, Brace, & Co. | 1941 | OCLC 284949 | Book |
| 132 | Writers on the left : episodes in American literary communism | Daniel Aaron | New York : Harcourt, Brace, & World | 1961 | OCLC 270205 | Book |
| 132 | A treasury of laughter : consisting of humorous stories, poems, essays, tall tales, jokes, boners, epigrams, memorable quips, and devastating crushers | Louis Untermeyer | New York : Simon & Schuster | 1946 | OCLC 1118202 | Book |
| 132 | Prefaces to Shakespeare - Vol 1 | Harley Granville-Barker | Princeton, NJ : Princeton University Press | 1946 | OCLC 630835 | Book |
| 132 | The great poets and their theology | Augustus Hopkins Strong | Philadelphia : American Baptist Publication Society | 1897 | OCLC 3115778 | Book |
| 132 | The stars look down | A. J. Cronin | Boston : Little, Brown, & Co. | 1935 | OCLC 364273 | Book |
| 132 | Renascence : and other poems | Edna St. Vincent Millay | New York : Harper & Brothers | 1917 | OCLC 728244 | Book |
| 132 | Who is who in the 29th Oklahoma legislature |  | Oklahoma City : Legislative Reference and Research Division, The Oklahoma State Library | 1963 | OCLC 933912722 | Book |
| 132 | Kavanagh : a tale | Henry Wadsworth Longfellow | Boston : Houghton, Mifflin, & Co. | 1893 | OCLC 1221593 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 132 | The rivals, and the school for scandal | Richard Brinsley Sheridan, Will D. Howe | New York : Macmillan Co. | 1924 | OCLC 16501070 | Book |
| 132 | The complete plays of Christopher Marlowe | Christopher Marlowe, Ernest Rhys, ed. | New York : E.P. Dutton & Co., Inc. | not identified | OCLC record not located | Book |
| 133 | The history of nations - England | Samuel R. Gardiner, Augustus Shearer, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 133 | The history of nations - The French Revolution | François Auguste Marie Mignet, Henry Cabot Lodge, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 133 | The history of nations - Turkey & the Balkan states | Sir Edward S. Creasy, Archibald Coolidge, ed., W. Harold Claflin, ed., Henry Cabot Lodge, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 133 | The history of nations - Holland & Belgium and Switzerland | Charles Dändliker, W. Harold Claflin, ed., Elbert Benton, ed., Henry Cabot Lodge, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 133 | The history of nations - Colonies of the world & the Philippines | Edward Payne, Jeremiah Jenks, Philip Wells, ed., Henry Cabot Lodge, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 133 | The history of nations - Africa | J. Scott Keltie, Albert Keller, ed., Henry Cabot Lodge, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 134 | A basic history of the United States | Charles A. Beard, Mary Ritter Beard | New York : Doubleday, Doran, & Co. | 1924 | OCLC 913552 | Book |
| 134 | The romance of American expansion | H. Addington Bruce | New York : Moffat, Yard, & Co. | 1909 | OCLC 1220500 | Book |
| 134 | The Ramapo Mountain people | David Steven Cohen | New Brunswick, NJ : Rutgers University Press | 1974 | OCLC 922706 | Book |
| 134 | Ruxton of the Rockies | George Ruxton, Clyde Porter, comp., Mae Reed Porter, comp., LeRoy R. Hafen, ed. | Norman : University of Oklahoma Press | 1950 | OCLC 487077 | Book |
| 134 | Farewell to the South | Robert Coles | Boston : Little, Brown, & Co. | 1972 | OCLC 266994 | Book |
| 134 | On the Oregon Trail : Robert Stuart's journey of discovery | Robert Stuart, Kenneth A. Spaulding, ed. | Norman : University of Oklahoma Press | 1953 | OCLC 1083179745 | Book |
| 134 | Tidewater Maryland | Paul Wilstach | Indianapolis : Bobbs-Merrill Co. | 1931 | OCLC 1998432 | Book |
| 134 | Listen for a lonesome drum : a York State chronicle | Carl Carmer | New York : Farrar & Rinehart, Inc. | 1936 | OCLC 476556 | Book |
| 134 | Building the American nation : an essay of interpretation | Nicholas Murray Butler | New York : Charles Scribner's Sons | 1923 | OCLC 498643 | Book |
| 134 | Journey through the Rocky Mountains and the Humboldt Mountains to the Pacific Ocean | Jacob Schiel, Thomas N. Bonner, ed., trans. | Norman : University of Oklahoma Press | 1959 | OCLC 1227703 | Book |
| 134 | Haunted by God | James McBride Dabbs | Richmond, VA : John Knox Press | 1972 | OCLC 388538 | Book |
| 134 | Image of America | Raymond Léopold Bruckberger | New York : Viking Press | 1959 | OCLC 419323 | Book |
| 135 | The ascent of man | Jacob Bronowski | Boston : Little, Brown, & Co. | 1974 | OCLC 763593 | Book |
| 135 | The ascent of man | Jacob Bronowski | Boston : Little, Brown, & Co. | 1974 | OCLC 763593 | Book |
| 135 | The language of nature : an essay in the philosophy of science | David Hawkins | San Francisco : W.H. Freeman | 1964 | OCLC 525803 | Book |
| 135 | The innovative spirit | Algo Henderson | San Francisco : Jossey-Bass | 1970 | OCLC 105122 | Book |
| 135 | Winter quarters : George Washington and the Continental Army at Valley Forge | Noel F. Busch | New York : Liveright | 1974 | OCLC 1125956 | Book |
| 135 | The strike in the American novel | Fay M. Blake | Metuchen, NJ : Scarecrow Press | 1972 | OCLC 266982 | Book |
| 135 | Point of no return | John P. Marquand | Boston : Little, Brown, & Co. | 1949 | OCLC 289251 | Book |
| 135 | Twentieth century interpretations of All for love : a collection of critical essays | Bruce King | New Jersey : Prentice-Hall | 1968 | OCLC 171233 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 135 | Twentieth century interpretations of Samson Agonistes : a collection of critical essays | Galbraith M. Crump | New Jersey : Prentice-Hall | 1968 | OCLC 173518 | Book |
| 135 | Robert Lowell : a collection of critical essays | Thomas Parkinson | New Jersey : Prentice-Hall | 1968 | OCLC 435124 | Book |
| 135 | J.B. : a play in verse | Archibald MacLeish | Boston ; New York : Houghton Mifflin Co. | 1957 | OCLC 1231159 | Book |
| 136 | The house divides : the Age of Jackson and Lincoln, from the War of 1812 to the Civil War | Paul Wellman | New York : Doubleday, Doran, & Co. | 1966 | OCLC 711812 | Book |
| 136 | Time of peace, September 26, 1930-December 7, 1941 | Ben Ames Williams | Boston ; New York : Houghton Mifflin Co. | 1942 | OCLC 537506 | Book |
| 136 | Breach of faith : the fall of Richard Nixon | Theodore H. White | New York : Atheneum | 1975 | OCLC 1370091 | Book |
| 136 | The new meaning of treason | Rebecca West | New York : Viking Press | 1964 | OCLC 264514 | Book |
| 136 | Leaves of grass : comprising all the poems written | Walt Whitman | New York : Modern Library | 1940 | OCLC 6417086 | Book |
| 136 | The romantic comedians | Ellen Glasgow | New York : Doubleday, Page, & Co. | 1926 | OCLC 24158859 | Book |
| 136 | Edith Wharton : a collection of critical essays | Irving Howe, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 291105 | Book |
| 136 | The green years and Shannon's way : two complete novels | A. J. Cronin | Boston : Little, Brown, & Co. | 1960 | OCLC 44020425 | Book |
| 136 | The sheltered life | Ellen Glasgow | New York : Doubleday, Doran, & Co. | 1932 | OCLC 24164488 | Book |
| 137 | Vein of iron | Ellen Glasgow | New York : Harcourt, Brace, & Co. | 1935 | OCLC 715870 | Book |
| 137 | The Americans : the democratic experience | Daniel J. Boorstin | New York : Random House | 1973 | OCLC 591527 | Book |
| 137 | Black poets of the United States : from Paul Laurence Dunbar to Langston Hughes | Jean Wagner | Urbana : University of Illinois Press | 1973 | OCLC 613569 | Book |
| 137 | Toward a more perfect union : the American Republic, 1783-1815 | John Chester Miller | Glenview, IL : Scott, Foresman & Co. | 1970 | OCLC 78954 | Book |
| 137 | The women of '76 | Sally Smith Booth | New York : Hastings House | 1973 | OCLC 698882 | Book |
| 137 | 1776, year of illusions | Thomas J. Fleming | New York : Norton | 1975 | OCLC 1288498 | Book |
| 137 | No star is lost | James Thomas Farrell | Cleveland : World Pub. Co. | 1947 | OCLC 1816668 | Book |
| 138 | Etiquette : the blue book of social usage | Emily Post | New York : Funk & Wagnalls | 1960 | OCLC 1042490 | Book |
| 138 | Poems of American patriotism | Brander Matthews | New York : Charles Scribner's Sons | 1922 | OCLC 1832981 | Book |
| 138 | Andrew Johnson : President on trial | Milton Lomask | New York : Octagon Books | 1973 | OCLC 662185 | Book |
| 138 | Tender is the night : a romance | F. Scott Fitzgerald | New York : Scribner | 1951 | OCLC 1873599 | Book |
| 138 | The birdsong boys | Irving Crump | New York : Friendship Press | 1955 | OCLC 6645013 | Book |
| 138 | Lost island | James Norman Hall | Boston : Little, Brown, & Co. | 1944 | OCLC 477101 | Book |
| 138 | With Puritan and Pequot | William Murray Graydon | Philadelphia : Penn Pub. Co. | 1904 | OCLC 29905809 | Book |
| 138 | The house of the seven gables - Adapted | Nathaniel Hawthorne | New York : Globe Book Co. | 1949 | OCLC 3656978 | Book |
| 138 | The house of the seven gables | Nathaniel Hawthorne | New York : The Book League of America | 1940 | OCLC record not located | Book |
| 138 | The house of the seven gables | Nathaniel Hawthorne | Boston ; New York : Houghton Mifflin Co. | 1924 | OCLC record not located | Book |
| 138 | The house of the seven gables | Nathaniel Hawthorne | New York : Books, Inc. | not identified | OCLC record not located | Book |
| 139 | American poetry and prose | Norman Foerster | Boston ; New York : Houghton Mifflin Co. | 1947 | OCLC 2665476 | Book |
| 139 | Addresses upon the American road | Herbert Hoover | New York : D. Van Nostrand Co. | 1946 | OCLC 408584 | Book |
| 139 | All the President's men | Carl Bernstein, Bob Woodward | New York : Simon & Schuster | 1974 | OCLC 892340 | Book |
| 139 | Culture against man | Jules Henry | New York : Random House | 1963 | OCLC 258799 | Book |
| 139 | History and American society : essays of David M. Potter | David M. Potter | New York : Oxford University Press | 1973 | OCLC 595477 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 139 | Twice over lightly : New York then and now | Helen Hayes, Anita Loos | New York : Harcourt Brace Jovanovich | 1972 | OCLC 417039 | Book |
| 139 | Essays on the gilded age | Carter E. Boren | Austin : University of Texas Press | 1973 | OCLC 524061 | Book |
| 139 | The underside of American history : other readings | Thomas R. Frazier | New York : Harcourt Brace Jovanovich | 1974 | OCLC 1261109 | Book |
| 139 | The American people in the twentieth century | Oscar Handlin | Cambridge, MA : Harvard University Press | 1966 | OCLC 305188 | Book |
| 139 | A handbook for Americans : what's right with America | Dwight Bohmbach | New York : Harper & Row | 1972 | OCLC record not located | Book |
| 139 | One-act plays | Barrett Harper Clark, ed., Thomas R. Cook, ed. | Boston ; New York : D.C. Heath & Co. | 1929 | OCLC 653608 | Book |
| 139 | For 2 cents plain | Harry Golden | Cleveland : World Pub. Co. | 1958 | OCLC 14582419 | Book |
| 140 | The American pageant : a history of the Republic - Vol 1 - 4th ed. | Thomas A. Bailey | Boston : D.C. Heath & Co. | 1971 | OCLC 711800 | Book |
| 140 | The American pageant : a history of the Republic - 3rd ed. | Thomas A. Bailey | Boston : D.C. Heath & Co. | 1966 | OCLC 711800 | Book |
| 140 | U.S. foreign policy in a changing world : the Nixon administration, 1969-1973 | Alan M. Jones, ed. | New York : McKay | 1973 | OCLC 730938 | Book |
| 140 | The Oregon Trail | Francis Parkman | Madison : University of Wisconsin Press | 1969 | OCLC 653 | Book |
| 140 | Puerto Rican Americans : the meaning of migration to the mainland | Joseph P. Fitzpatrick | New Jersey : Prentice-Hall | 1971 | OCLC 158163 | Book |
| 140 | The quality of life | James A. Michener | Philadelphia : Lippincott | 1970 | OCLC 94747 | Book |
| 140 | Twentieth century interpretations of Billy Budd : a collection of critical essays | Vincent Howard Paton, ed. | New Jersey : Prentice-Hall | 1971 | OCLC 133394 | Book |
| 140 | Theology and the cure of souls : an introduction to pastoral theology | Frederick Greeves | Manhasset, NY : Channel Press | 1962 | OCLC 1110662 | Book |
| 140 | Hawthorne : a collection of critical essays | A. N. Kaul, ed. | New Jersey : Prentice-Hall | 1966 | OCLC 1175596 | Book |
| 140 | Life looks up | Charles Templeton | New York : Harper | 1955 | OCLC 1236242 | Book |
| 140 | Sons of Anak : the gospel and the modern giants | David H. C. Read | New York : Scribner | 1956 | OCLC 385065 | Book |
| 141 | The Metropolitan Life : a study in business growth | Marquis James | New York : Viking Press | 1947 | OCLC 252415 | Book |
| 141 | Transition : a sentimental story of one mind and one era | Will Durant | New York : Simon & Schuster | 1927 | OCLC 301821 | Book |
| 141 | Adventures in medical research : a century of discovery at Johns Hopkins : supplement to the Johns Hopkins medical journal | Abner McGehee Harvey | Baltimore : Johns Hopkins University Press | 1976 | OCLC 1992058 | Book |
| 141 | Light in August | William Faulkner | New York : Random House | 1959 | OCLC 1096657 | Book |
| 141 | Nine famous trials | John Evarts Tracy | New York : Vantage Press | 1969 | OCLC 1634358 | Book |
| 141 | The dictionary companion : being a supplement to the dictionary and the thesaurus, presenting aids to better spelling, increased vocabulary, good usage and fuller appreciation of the source and meaning of words | C. O. Sylvester Mawson | New York : Garden City Pub. Co. | 1932 | OCLC 499312835 | Book |
| 141 | The Don flows home to the sea | Mikhail Sholokhov | New York : Alfred A. Knopf | 1966 | OCLC 425503 | Book |
| 141 | Heartwood | Anne Miller Downes | Chicago : People's Book Club | 1945 | OCLC record not located | Book |
| 141 | A world I never made | James T. Farrell | Cleveland : World Pub. Co. | 1947 | OCLC 3246943 | Book |
| 141 | Twelve months of drama for the average church | Dorothy Clarke Wilson | Boston : Walter H. Baker | 1933 | OCLC 1915863 | Book |
| 141 | The Caine mutiny court-martial : a play | Herman Wouk | New York : Doubleday, Doran, & Co. | 1954 | OCLC 964449 | Book |
| 141 | Four plays | Bernard Shaw, Warren Sylvester Smith, ed. | New York : Modern Library | 1953 | OCLC 361563 | Book |
| 141 | Mr. Jones, meet the Master : sermons and prayers | Peter Marshall | New York : Revell | 1950 | OCLC 1220683 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 141 | The promises of Christ and other sermons | Frank E. Wilson | New York : Morehouse-Gorham Co. | 1944 | OCLC 1213361 | Book |
| 141 | And keep your powder dry : an anthropologist looks at America | Margaret Mead | Freeport, NY : Books for Libraries Press | 1971 | OCLC 222172 | Book |
| 141 | The works of Lord Byron - Letters and journals - Vol 5 | Lord Byron, Rowland E. Prothero, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 142 | Tragedy and philosophy | Walter Kaufmann | New York : Doubleday, Doran, & Co. | 1968 | OCLC 330353 | Book |
| 142 | Anticipatory grief | Bernard Schoenberg, ed. | New York : Columbia University Press | 1974 | OCLC 811015 | Book |
| 142 | The energy question : an international failure of policy | Edward W. Erickson, ed., Leonard Waverman, ed. | Toronto ; Buffalo, NY : University of Toronto Press | 1974 | OCLC 1119376 | Book |
| 142 | The Rosa Luxemburg contraceptives cooperative : a primer on Communist civilization | Leopold Tyrmand | New York : Macmillan Co. | 1972 | OCLC 219429 | Book |
| 142 | The politics of state and local government | Duane Lockard | New York : Macmillan Co. | 1969 | OCLC 35937 | Book |
| 142 | New poets of England and America | Donald Hall | New York : Meridian Books | 1957 | OCLC 424632 | Book |
| 142 | From Rousseau to Lenin : studies in ideology and society | Lucio Colletti | New York : Monthly Review Press | 1972 | OCLC 514891 | Book |
| 142 | East from the Andes : pioneer settlements in the South American heartland | Raymond E. Crist, Charles M. Nissly | Gainesville, FL : University of Florida Press | 1973 | OCLC 667145 | Book |
| 142 | The pattern of the past : can we determine it? | Pieter Geyl, Pitirim Sorokin, Arnold J. Toynbee | Boston : Beacon Press | 1949 | OCLC 223359616 | Book |
| 142 | The Point Four program | Walter M. Daniels | New York : H.W. Wilson Co. | 1951 | OCLC 332793 | Book |
| 142 | The Old English Advent | Robert B. Burlin | New Haven : Yale University Press | 1968 | OCLC 438087 | Book |
| 142 | Music and worship in the church | Austin C. Lovelace, William Rice | New York : Abingdon Press | 1960 | OCLC 608790 | Book |
| 143 | The state of Missouri : an autobiography | Walter Williams | Columbia, MO : Press of E.W. Stephens | 1904 | OCLC 688588193 | Book |
| 143 | Pioneer life in southwest Missouri | Wiley Britton | Kansas City, MO : Smith-Grieves Co. | 1929 | OCLC 933914347 | Book |
| 143 | The beginnings of critical realism in America | Vernon Louis Parrington | New York : Harcourt, Brace, & Co. | 1930 | OCLC record not located | Book |
| 143 | The winning of the West | Theodore Roosevelt | New York : Current Literature Pub. Co. | 1906 | OCLC 4597117 | Book |
| 143 | Theodore Roosevelt's letters to his children | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 727716 | Book |
| 143 | The works of Lord Byron - Letters and journals - Vol 3 | Lord Byron, Rowland E. Prothero, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 143 | James A. Michener | A. Grove Day | New York : Twayne Publishers | 1964 | OCLC 288999 | Book |
| 143 | The leading facts of English history | David Henry Montgomery | Boston ; New York : Ginn & Co. | 1915 | OCLC 2688427 | Book |
| 143 | Poems, 1924-1933 | Archibald MacLeish | Boston ; New York : Houghton Mifflin Co. | 1933 | OCLC 36265721 | Book |
| 143 | Three men who witnessed and walked away from Calvary : and other sermons | Oliver B. Greene | Greenville, SC : Gospel Hour, Inc. | 1970 | OCLC 1395202 | Book |
| 144 | Ideology and organization in Communist China | Franz Schurmann | Berkeley : University of California Press | 1966 | OCLC 412290 | Book |
| 144 | Federal tax reform, the impossible dream? | Joseph A. Pechman, George F. Break | Washington : Brookings Institution | 1975 | OCLC 1530873 | Book |
| 144 | American oil operations abroad | Leonard M. Fanning | New York : McGraw-Hill | 1947 | OCLC 487429 | Book |
| 144 | Men and machines | Stuart Chase | New York : Macmillan Co. | 1935 | OCLC 4699595 | Book |
| 144 | The Far East : a history of the impact of the West on eastern Asia | Paul Hibbert Clyde | New Jersey : Prentice-Hall | 1958 | OCLC 531737 | Book |
| 144 | Lands beyond the forest | Paul Sears | New Jersey : Prentice-Hall | 1969 | OCLC 390835 | Book |
| 144 | Badger history - Wisconsin Indians II | Howard W. Kanetzke, ed. | Madison : State Historical Society of Wisconsin | 1967 | OCLC record not located | Book |
| 144 | Ideas in motion | Dixon Ryan Fox | New York ; London : D. Appleton-Century Co. | 1935 | OCLC 1354721 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 144 | The American fur trade of the Far West : a history of the pioneer trading posts and early fur companies of the Missouri Valley and the Rocky Mountains and of the overland commerce with Santa Fe | Hiram M. Chittenden | Stanford, CA : Academic Reprints | 1954 | OCLC 248404 | Book |
| 144 | The shield of Achilles | W. H. Auden | New York : Random House | 1955 | OCLC 41182574 | Book |
| 144 | Medieval history in the Tudor age | May McKisack | Oxford : Clarendon Press | 1971 | OCLC 142899 | Book |
| 145 | Selected works of Stephen Vincent Benét | Stephen Vincent Benét | New York : Farrar & Rinehart | 1942 | OCLC 292239 | Book |
| 145 | Selected works of Stephen Vincent Benét | Stephen Vincent Benét | New York : Farrar & Rinehart | 1942 | OCLC 292239 | Book |
| 145 | Three flags at the straits : the forts of Mackinac | Walter Havighurst | New Jersey : Prentice-Hall | 1966 | OCLC 682032 | Book |
| 145 | A history of Minnesota | William Watts Folwell | St. Paul, MN : Minnesota Historical Society | 1956 | OCLC 12778263 | Book |
| 145 | Interpreter of Buddhism to the West, Sir Edwin Arnold | Brooks Wright | New York : Bookman Associates | 1957 | OCLC 613304 | Book |
| 145 | Conservation in the Department of the Interior | Ray Lyman Wilbur | Washington : U.S. Government Printing Office | 1931 | OCLC 172652 | Book |
| 145 | Lahoma | John Breckenridge Ellis | New York : Grosset & Dunlap | 1913 | OCLC record not located | Book |
| 145 | The works of George Eliot - Romola | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 15475486 | Book |
| 145 | A financial planning model for private colleges : a research report | William J. Arthur | Charlottesville : University Press of Virginia | 1973 | OCLC 650035 | Book |
| 145 | The republic and the person, a discussion of necessities in modern American education | Gordon Keith Chalmers | Chicago : Regnery | 1952 | OCLC 175149 | Book |
| 145 | The preacher, his life and work | John Henry Jowett | New York : Doubleday, Doran, & Co. | 1928 | OCLC 3815932 | Book |
| 145 | The meaning of prayer | Harry Emerson Fosdick | New York : Association Press | 1916 | OCLC 35454092 | Book |
| 145 | Conversation at midnight | Edna St. Vincent Millay | New York : Harper & Brothers | 1937 | OCLC 872731 | Book |
| 146 | Hamlet : the film and the play | William Shakespeare, Alan Dent, ed. | London : World Film Pub. | 1948 | OCLC 1011448 | Book |
| 146 | A history of Minnesota | William Watts Folwell | St. Paul, MN : Minnesota Historical Society | 1969 | OCLC 12778263 | Book |
| 146 | The best of the American cowboy | Ramon F. Adams, comp. ed. | Norman : University of Oklahoma Press | 1957 | OCLC 1071550 | Book |
| 146 | A Christian commentary on communism | Edward Rogers | New York : F.A. Praeger | 1952 | OCLC 1822732 | Book |
| 146 | The Old Northwest : the beginnings of our colonial system | B. A. Hinsdale | Boston ; New York : Silver, Burdett, & Co. | 1899 | OCLC 1539872 | Book |
| 146 | The story of the frontier : a social history of the Northern Plains and Rocky Mountains from the earliest white contacts to the coming of the homemaker | Everett Dick | New York : Tudor Pub. Co. | 1941 | OCLC 2117847 | Book |
| 146 | The book of Oriental literature | Ikbal Ali Shah | London : The Octagon Press | 1975 | OCLC 3195869 | Book |
| 146 | The histories of Shakespeare - Vol 2 | William Shakespeare | New York : Modern Library | not identified | OCLC 4535983 | Book |
| 146 | The histories of Shakespeare - Vol 1 | William Shakespeare | New York : Modern Library | not identified | OCLC 4535983 | Book |
| 146 | Discussions of Shakespeare's Roman plays | Maurice Charney, ed. | Boston : D.C. Heath & Co. | 1964 | OCLC 356839 | Book |
| 146 | Factors in modern history | Albert Pollard | London : Constable & Co. | 1932 | OCLC 3084070 | Book |
| 147 | A basic history of the United States | Charles A. Beard, Mary Ritter Beard | New York : Doubleday, Doran, & Co. | 1944 | OCLC 913552 | Book |
| 147 | The complete works of William Shakespeare arr. in their chronological order - Vol 1 | William Shakespeare, William Aldis Wright, William George Clark | New York : Doubleday | 19-- | OCLC 933935518 | Book |
| 147 | The complete works of William Shakespeare arr. in their chronological order - Vol 1 | William Shakespeare, William Aldis Wright, William George Clark | New York : Doubleday | 19-- | OCLC 933935518 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 147 | The complete works of William Shakespeare arr. in their chronological order - Vol 2 | William Shakespeare, William Aldis Wright, William George Clark | New York : Doubleday | 19-- | OCLC 933935518 | Book |
| 147 | The Great North Trail : America's route of the ages | Dan Cushman | New York : McGraw-Hill | 1966 | OCLC 703997 | Book |
| 147 | Reminiscences of Chicago during the Civil War | Mabel McIlvaine, comp. | New York : Citadel Press | 1967 | OCLC 783825 | Book |
| 147 | Shakespeare's tragic heroes, slaves of passion | Lily Bess Campbell | Cambridge, England : The University Press | 1930 | OCLC 2380337 | Book |
| 147 | The history of King Lear | William Shakespeare, James Black, ed. | Lincoln : University of Nebraska Press | 1975 | OCLC 1177213 | Book |
| 147 | Cabbages and kings | O. Henry | New York : A.L. Burt Co. | 1904 | OCLC 4745240 | Book |
| 147 | The four million | O. Henry | New York : Doubleday, Page, & Co. | 1919 | OCLC 6568967 | Book |
| 147 | Missouri waltz : the inside story of the Pendergast machine by the man who smashed it | Maurice M. Milligan | New York : Charles Scribner's Sons | 1948 | OCLC 302866 | Book |
| 147 | The American fur trade of the Far West : a history of the pioneer trading posts and early fur companies of the Missouri Valley and the Rocky Mountains and of the overland commerce with Santa Fe | Hiram M. Chittenden | Stanford, CA : Academic Reprints | 1954 | OCLC 248404 | Book |
| 147 | A history of Colgate University, 1819-1969 | Howard D. Williams | New York : Van Nostrand Reinhold Co. | 1969 | OCLC 13691 | Book |
| 147 | Shakespeare and religion : essays of forty years | G. Wilson Knight | New York : Barnes & Noble, Inc. | 1967 | OCLC 255971 | Book |
| 147 | Hamlet : with reader's guide | William Shakespeare, Valenti Angelo, illus. | New York : Heritage Press | 1941 | OCLC 1002360738 | Book |
| 148 | The best plays of 1948-1949 and the year book of the drama in America | John Chapman, ed. | New York : Dodd, Mead, & Co. | 1949 | OCLC 320571403 | Book |
| 148 | The best plays of 1945-1946 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1946 | OCLC record not located | Book |
| 148 | The best plays of 1940-1941 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1941 | OCLC record not located | Book |
| 148 | The best plays of 1947-1948 and the year book of the drama in America | John Chapman, ed. | New York : Dodd, Mead, & Co. | 1948 | OCLC record not located | Book |
| 148 | The best plays of 1935-1936 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1937 | OCLC record not located | Book |
| 148 | The best plays of 1946-1947 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1947 | OCLC record not located | Book |
| 148 | The best plays of 1941-1942 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1942 | OCLC record not located | Book |
| 148 | Science and religion : being the Morse lectures for 1924 | John Arthur Thomson | New York : Charles Scribner's Sons | 1925 | OCLC 1134808 | Book |
| 148 | A reader's guide to T.S. Eliot : a poem-by-poem analysis | George Williamson | New York : The Noonday Press | 1953 | OCLC 284029 | Book |
| 148 | President Nixon and the press | James Keogh | New York : Funk & Wagnalls | 1972 | OCLC record not located | Book |
| 149 | Times three : selected verse for three decades, with seventy new poems | Phyllis McGinley | New York : Viking Press | 1961 | OCLC 933932615 | Book |
| 149 | Twentieth century interpretations of A streetcar named Desire : a collection of critical essays | Jordan Yale Miller, ed. | New Jersey : Prentice-Hall | 1971 | OCLC 218868 | Book |
| 149 | Population theories and their application : with special reference to Japan | E. F. Penrose | Palo Alto, CA : Stanford University Press | 1934 | OCLC 933900467 | Book |
| 149 | Dylan Thomas : a collection of critical essays | C. B. Cox, ed. | New Jersey : Prentice-Hall | 1966 | OCLC 711968 | Book |
| 149 | Essays in Shakespearean criticism | James L. Calderwood, ed., Harold E. Toliver, ed. | New Jersey : Prentice-Hall | 1970 | OCLC 112215 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 149 | The world of Pat Chung | Patrick Wilkinson Chung | Washington : Merkle Press | 1967 | OCLC 620060 | Book |
| 149 | New & selected poems | Howard Nemerov | Chicago : University of Chicago Press | 1960 | OCLC 291090 | Book |
| 149 | The moving target | W. S. Merwin | New York : Atheneum | 1963 | OCLC 6848207 | Book |
| 149 | Fundamentals of educational psychology | John F. Travers | Scranton, PA : International Textbook Co. | 1970 | OCLC 66998 | Book |
| 149 | The tale of Genji : a novel in six parts - Vol 2 | Murasaki Shikibu, Arthur Waley, trans. | New York : Houghton Mifflin Co. | 1935 | OCLC record not located | Book |
| 149 | Power and diplomacy | Dean Acheson | Cambridge, MA : Harvard University Press | 1958 | OCLC record not located | Book |
| 149 | Hunting trips of a ranchman ; and, Ranch life and the hunting trail | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC record not located | Book |
| 149 | Outdoor pastimes of an American hunter ; and, A book-lover's holidays in the open | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC record not located | Book |
| 149 | A winter tide : sonnets and poems | Robert Nathan | New York : Alfred A. Knopf | 1940 | OCLC 775569 | Book |
| 149 | Water Street : poems | James Merrill | New York : Atheneum | 1962 | OCLC 289306 | Book |
| 150 | Internal evidence and Elizabethan dramatic authorship : an essay in literary history and method | S. Schoenbaum | Evanston : Northwestern University Press | 1966 | OCLC 189895 | Book |
| 150 | The poetical works of James Russell Lowell - Household ed. | James Russell Lowell | Boston ; New York : Houghton Mifflin Co. | 1890 | OCLC record not located | Book |
| 150 | The law revolution | Melvin Mouron Belli | Los Angeles : Sherbourne Press | 1961 | OCLC 177013 | Book |
| 150 | The jury system in America : a critical overview | Rita James Simon | Beverly Hills, CA : Sage Publications | 1975 | OCLC 1818890 | Book |
| 150 | The jury returns | Louis Nizer | New York : Doubleday & Co. | 1966 | OCLC 506406 | Book |
| 150 | The people's President : the electoral college in American history and the direct-vote alternative | Neal R. Peirce | New York : Simon & Schuster | 1968 | OCLC 225439 | Book |
| 150 | Twentieth century interpretations of Richard II : a collection of critical essays | Paul M. Cubeta, ed. | New Jersey : Prentice-Hall | 1971 | OCLC 216652 | Book |
| 150 | The travels of Randolph B. Marcy | W. Eugene Hollon | Norman : University of Oklahoma Press | 1955 | OCLC record not located | Book |
| 150 | Selected poems, 1928-1958 | Stanley Kunitz | Boston : Little, Brown, & Co. | 1958 | OCLC 995175519 | Book |
| 150 | More poems | Alfred Edward Housman | New York : Alfred A. Knopf | 1936 | OCLC 3305712 | Book |
| 150 | The wilderness hunter ; and, Outdoor pastimes of an American hunter | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC record not located | Book |
| 150 | The works of Lord Byron - Letters and journals - Vol 4 | Lord Byron, Rowland E. Prothero, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 150 | The God of science : personal interviews with 38 leading American and European scientists on the nature of truth, the existence of God, and the role of the church | Frederick E. Trinklein | Grand Rapids, MI : William B. Eerdmans Pub. Co. | 1971 | OCLC 240379 | Book |
| 150 | The fatal dowry | Philip Massinger, Nathan Field, T. A. Dunn, ed. | Berkeley : University of California Press | 1969 | OCLC 54315 | Book |
| 151 | France : a modern history | Albert Léon Guérard | Ann Arbor : University of Michigan Press | 1959 | OCLC 401900 | Book |
| 151 | Mansion's shorter French and English dictionary | Jean Edmond Mansion | New York : Henry Holt & Co. | not identified | OCLC 2229918 | Book |
| 151 | Twentieth century poetry : American and British (1900-1970) : an American-British anthology | John Malcolm Brinnin, ed., Bill Read, ed. | New York : McGraw-Hill | 1970 | OCLC 112945 | Book |
| 151 | Proto-Arawakan and its descendants | Gladwyn Kingsley Noble | Bloomington, IN : Indiana University | 1965 | OCLC 344482 | Book |
| 151 | Nixon in the White House : the frustration of power | Rowland Evans, Robert Novak | New York : Random House | 1971 | OCLC 180884 | Book |
| 151 | The minorities in Roumanian Transylvania | Zsombor Szász | London : Richards Press | 1927 | OCLC 3406947 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 151 | Poison, play, and duel : a study in Hamlet | Nigel Alexander | Lincoln : University of Nebraska Press | 1971 | OCLC 208574 | Book |
| 151 | King Johan | John Bale, Barry B. Adams, ed. | San Marino, CA : Huntington Library | 1969 | OCLC 165 | Book |
| 151 | Dostoevsky : a collection of critical essays | René Wellek, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 319678 | Book |
| 151 | Elizabethan revenge tragedy, 1587-1642 | Fredson Bowers | Princeton, NJ : Princeton University Press | 1971 | OCLC 177440 | Book |
| 151 | Endeavors of art : a study of form in Elizabethan drama | Madeleine Doran | Madison : University of Wisconsin Press | 1954 | OCLC 349985 | Book |
| 151 | The social milieu of Alexander Pope : lives, example, and the poetic response | Howard Erskine-Hill | New Haven : Yale University Press | 1975 | OCLC 1992851 | Book |
| 152 | The jade mountain : a Chinese anthology, being three hundred poems of the T'ang dynasty, 618-906 | Kiang Kang-hu, Witter Bynner, ed. | New York : Alfred A. Knopf | 1945 | OCLC 14012348 | Book |
| 152 | The three faces of revolution | Fred Schwarz | Washington : Capitol Hill Press | 1971 | OCLC 561667 | Book |
| 152 | Shakespeare & the Greek romance : a study of origins | Carol Gesner | Lexington, KY : University Press of Kentucky | 1970 | OCLC 103962 | Book |
| 152 | The works of Robert Louis Stevenson | Robert Louis Stevenson | New York : The Davos Press | 1906 | OCLC 465597168 | Book |
| 152 | The little wars of the United States | R. Ernest Dupuy, William H. Baumer | New York : Hawthorn Books | 1968 | OCLC 1790 | Book |
| 152 | The Katy Railroad and the last frontier | V. V. Masterson | Norman : University of Oklahoma Press | 1952 | OCLC 497306 | Book |
| 152 | Rails, mines, and progress : seven American promoters in Mexico, 1867-1911 | David M. Pletcher | Ithaca, NY : Cornell University Press | 1958 | OCLC 237975 | Book |
| 152 | The Katy Railroad and the last frontier | V. V. Masterson | Norman : University of Oklahoma Press | 1952 | OCLC 497306 | Book |
| 152 | The Golden Road : the story of California's Spanish mission trail | Felix Riesenberg | New York : McGraw-Hill | 1962 | OCLC 761082 | Book |
| 152 | The father and son Y-Indian guides | Young Men's Christian Association | New York : Association Press | 1964 | OCLC record not located | Book |
| 153 | U.S. camera 1949 | Tom Maloney | New York : U.S. Camera Pub. Co. | 1948 | OCLC 168663064 | Book |
| 153 | Norman Rockwell, illustrator | Arthur Leighton Guptill | New York : Watson-Guptill Pub. | 1970 | OCLC 779097497 | Book |
| 153 | Dürer in America, his graphic work | Albrecht Dürer, Charles W. Talbot, ed. | Washington : National Gallery of Art | 1971 | OCLC 156491 | Book |
| 153 | The drawings of Gauguin | Paul Gauguin, Stephen Longstreet | Alhambra, CA : Borden Pub. Co. | 1965 | OCLC 1466026 | Book |
| 153 | American folk painters | John Ebert, Katherine Ebert | New York : Scribner | 1975 | OCLC 1324450 | Book |
| 153 | Sutter's Fort : gateway to the gold fields | Oscar Lewis | New Jersey : Prentice-Hall | 1966 | OCLC 485101 | Book |
| 153 | Surging seventies | Betty Brown, Charles Campbell | Oklahoma City : Oklahoma Department of Libraries | 1973 | OCLC 1345015 | Book |
| 154 | Aftermath : Martin Bormann and the Fourth Reich | Ladislas Farago | New York : Simon & Schuster | 1974 | OCLC 1043728 | Book |
| 154 | Representative American plays : from 1767 to the present day | Arthur Hobson Quinn | New York : D. Appleton-Century Co. | 1938 | OCLC 3560392 | Book |
| 154 | A concordance to the poems of Ralph Waldo Emerson | George Shelton Hubbell | New York : H.W. Wilson Co. | 1932 | OCLC 919835 | Book |
| 154 | The compact history of the United States Army | R. Ernest Dupuy | New York : Hawthorn Books | 1956 | OCLC 1079181 | Book |
| 154 | Selected writings | Simón Bolívar | New York : Colonial Press | 1951 | OCLC 933914460 | Book |
| 154 | Henry VII | Gladys Temperley | Westport, CT : Greenwood Press | 1971 | OCLC 148684 | Book |
| 154 | The poetical works of S.T. Coleridge | Samuel Taylor Coleridge | New York : Thomas Y. Crowell & Co. | not identified | OCLC record not located | Book |
| 154 | The elfin artist and other poems | Alfred Noyes | New York : Frederick A. Stokes Co. | 1920 | OCLC 2219298 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 155 | A library of American literature : from the earliest settlement to the present time - Vol 2 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1891 | OCLC 1495568 | Book |
| 155 | A library of American literature : from the earliest settlement to the present time - Vol 3 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1891 | OCLC 1495568 | Book |
| 155 | The complete works of Geoffrey Chaucer - Vol 2 | Geoffrey Chaucer, Thomas R. Lounsbury, intro. | New York : Thomas Y. Crowell & Co. | 1900 | OCLC 2473412 | Book |
| 155 | The complete works of Geoffrey Chaucer - Vol 1 | Geoffrey Chaucer, Thomas R. Lounsbury, intro. | New York : Thomas Y. Crowell & Co. | 1900 | OCLC 2473412 | Book |
| 155 | The real voice | Richard Harris | New York : Macmillan | 1964 | OCLC 487456 | Book |
| 155 | Life among the savages | Shirley Jackson | New York : Farrar, Straus, & Young | 1953 | OCLC 285299 | Book |
| 155 | Shakespearian production, with especial reference to the tragedies | G. Wilson Knight | Evanston, IL : Northwestern University Press | 1964 | OCLC 353238 | Book |
| 155 | The enchanted island and other poems | Alfred Noyes | New York : Frederick A. Stokes Co. | 1910 | OCLC 8634743 | Book |
| 155 | The poetical works of William Cowper | William Cowper | New York : Thomas Y. Crowell & Co. | not identified | OCLC 2711244 | Book |
| 156 | Civilisation, a personal view | Kenneth Clark | New York : Harper & Row | 1969 | OCLC 11166921 | Book |
| 156 | Ben Jonson on the English stage, 1660-1776 | Robert Gale Noyes | New York : B. Blom | 1966 | OCLC 275072 | Book |
| 156 | The White House transcripts | Richard Nixon | New York : Viking Press | 1974 | OCLC 1095702 | Book |
| 156 | Basing point pricing and regional development : a case study of the iron and steel industry | George W. Stocking | Chapel Hill : University of North Carolina Press | 1954 | OCLC 234084 | Book |
| 156 | Our times : the United States, 1900-1925 | Mark Sullivan | New York : Charles Scribner's Sons | 1946 | OCLC 855931 | Book |
| 156 | The gardener's bug book | Cynthia Westcott | New York : Doubleday & Co. | 1973 | OCLC 762237 | Book |
| 156 | John Gielgud's Hamlet : a record of performance | Rosamond Gilder | New York : Oxford University Press | 1937 | OCLC 239179 | Book |
| 156 | The Canterbury tales of Geoffrey Chaucer | Geoffrey Chaucer, Edwin J. Howard, ed., Gordon Donley Wilson, ed. | New York : Prentice-Hall | 1947 | OCLC 2049734 | Book |
| 157 | My favorite things : a personal guide to decorating & entertaining | Dorothy Rodgers | New York : Avenel Books | 1964 | OCLC 651814 | Book |
| 157 | Harmony in interiors | Vernita Swezea Seeley | New York : McGraw-Hill | 1940 | OCLC 339163 | Book |
| 157 | Inside today's home | Ray Faulkner, Sarah Faulkner | New York : Holt, Rinehart, & Winston | 1975 | OCLC 1205949 | Book |
| 157 | Interpreting Hamlet | Russell E. Leavenworth, ed. | CA : Chandler Pub. Co. | 1960 | OCLC 933907763 | Book |
| 157 | Interpreting Hamlet | Russell E. Leavenworth, ed. | CA : Chandler Pub. Co. | 1960 | OCLC 933907763 | Book |
| 157 | The sane society | Erich Fromm | New York : Rinehart & Co., Inc. | 1955 | OCLC 255482 | Book |
| 157 | Adolescent religion : a developmental study of the religion of youth | Charles William Stewart | Nashville : Abingdon Press | 1967 | OCLC 385614 | Book |
| 157 | White-jacket, or, The world in a man-of-war | Herman Melville, Hennig Cohen, ed. | New York : Holt, Rinehart, & Winston | 1967 | OCLC 1447864 | Book |
| 158 | The complete works of Geoffrey Chaucer - Vol 4 | Geoffrey Chaucer, Thomas R. Lounsbury, intro. | New York : Thomas Y. Crowell & Co. | 1900 | OCLC 2473412 | Book |
| 158 | Scientists and public affairs | Albert H. Teich | Cambridge, MA : MIT Press | 1974 | OCLC 797879 | Book |
| 158 | Pentecost 2, series B | Eduard R. Riegert, Richard H. Hiers | Philadelphia : Fortress Press | 1975 | OCLC 1984535 | Book |
| 158 | Holy Week, series B | William C. McFadden, Reginald Horace Fuller | Philadelphia : Fortress Press | 1975 | OCLC 1868060 | Book |
| 158 | Advent-Christmas, series C | David B. Watermulder, Gerhard Krodel | Philadelphia : Fortress Press | 1974 | OCLC 11810012 | Book |
| 158 | Easter, series B | Charles Lynvel Rice, J. Louis Martyn | Philadelphia : Fortress Press | 1975 | OCLC 1867947 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 158 | Pentecost 1, series B | David James Randolph, Jack Dean Kingsbury | Philadelphia : Fortress Press | 1975 | OCLC 1984489 | Book |
| 158 | Setting the course, the first year | Richard Nixon, Richard L. Wilson | New York : Funk & Wagnalls | 1970 | OCLC 100424 | Book |
| 158 | A Coney Island of the mind : poems | Lawrence Ferlinghetti | New York : New Directions | 1958 | OCLC 2928436 | Book |
| 158 | Modern drama : an anthology of nine plays | Ernest James Lovell, ed., W. W. Pratt, ed. | Boston : Ginn & Co. | 1963 | OCLC 5262508 | Book |
| 158 | Bacone College bulletins 1943-51 | | Muskogee, OK : Bacone College | not identified | OCLC record not located | Book |
| 158 | Chief contemporary dramatists - Vol 1 | Thomas Herbert Dickinson, ed. | Boston : Houghton Mifflin Co. | 1943 | OCLC record not located | Book |
| 158 | The hymn as literature | Jeremiah Bascom Reeves | New York : The Century Co. | 1924 | OCLC 2607607 | Book |
| 158 | The best plays of 1948-1949 and the year book of the drama in America | John Chapman, ed. | New York : Dodd, Mead, & Co. | 1949 | OCLC 320571403 | Book |
| 158 | Chief contemporary dramatists - Vol 3 | Thomas Herbert Dickinson, ed. | Boston : Houghton Mifflin Co. | 1930 | OCLC record not located | Book |
| 158 | East wind over Prague | Jan Stránský | New York : Random House | 1951 | OCLC 924702 | Book |
| 159 | Roosevelt and Frankfurter : their correspondence, 1928-1945 | Franklin Delano Roosevelt, Felix Frankfurter | London : Bodley Head | 1968 | OCLC 466466 | Book |
| 159 | The adventure of the American people : a history of the United States | Henry Graff, John Allen Krout | New York : Rand McNally | 1959 | OCLC 236457 | Book |
| 159 | Presidential vetoes 1792-1945 | Carlton Jackson | Athens, GA : University of Georgia Press | 1967 | OCLC 503122 | Book |
| 159 | An inflation primer | Melchior Palyi | Chicago : H. Regnery Co. | 1961 | OCLC 327322 | Book |
| 159 | Hart Crane : an introduction to the poetry | Herbert A. Leibowitz | New York : Columbia University Press | 1968 | OCLC 269260 | Book |
| 159 | The spy | James Fenimore Cooper | New York : A.L. Burt Co. | not identified | OCLC 2624553 | Book |
| 159 | Holy laughter : essays on religion in the comic perspective | M. Conrad Hyers, comp. | New York : Seabury Press | 1969 | OCLC 24450 | Book |
| 159 | Black humor fiction of the sixties : a pluralistic definition of man and his world | Max F. Schulz | Athens, OH : Ohio University Press | 1973 | OCLC 669280 | Book |
| 159 | The dialogue in English literature | Elizabeth Merrill | Hamden, CT : Archon Books | 1969 | OCLC 5411 | Book |
| 159 | Twentieth century interpretations of The eve of St. Agnes : a collection of critical essays | Allan Danzig, ed. | New Jersey : Prentice-Hall | 1971 | OCLC 127286 | Book |
| 159 | Twentieth century interpretations of Miss Lonelyhearts : a collection of critical essays | Thomas H. Jackson, comp. | New Jersey : Prentice-Hall | 1971 | OCLC 132390 | Book |
| 159 | Selected tales and sketches | Nathaniel Hawthorne | New York : Holt, Rinehart, & Winston | 1970 | OCLC 65219 | Book |
| 159 | Salt of Vermont | Walter R. Hard | Brattleboro, VT : Stephen Daye Press | 1931 | OCLC 228699675 | Book |
| 159 | Anthology of American Negro literature | Sylvestre C. Watkins, ed. | New York : Modern Library | 1944 | OCLC 236784 | Book |
| 160 | A library of American literature : from the earliest settlement to the present time - Vol 2 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1891 | OCLC 1495568 | Book |
| 160 | American poetry and prose | Norman Foerster | New York : Houghton Mifflin Co. | 1947 | OCLC 2665476 | Book |
| 160 | Collected lyrics | Edna St. Vincent Millay | New York : Harper & Brothers | 1943 | OCLC 227341337 | Book |
| 160 | Ferment in the ministry | Seward Hiltner | Nashville : Abingdon Press | 1969 | OCLC 23488 | Book |
| 160 | The best plays of 1939-1940 | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1940 | OCLC record not located | Book |
| 160 | The college and the student : an assessment of relationships and responsibilities in undergraduate education by administrators, faculty members, and public officials | Lawrence Edward Dennis, ed., Joseph F. Kauffman, ed. | Washington : American Council on Education | 1966 | OCLC 175782 | Book |
| 160 | The practice of tempera painting | Daniel V. Thompson | New York : Dover Pub. | 1962 | OCLC 279556 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 160 | Spoon River anthology | Edgar Lee Masters | New York : Macmillan Co. | 1946 | OCLC 6751648 | Book |
| 160 | The two admirals | James Fenimore Cooper | New York ; London : The Co-operative Pub. Society | not identified | OCLC 2555534 | Book |
| 160 | Cattle on the Conejo | J. H. Russell | Thomas Litho & Printing Co. | 1959 | OCLC record not located | Book |
| 160 | Out of the past : a topical history of the United States | Donald V. Gawronski | Beverly Hills, CA : Glencoe Press | 1969 | OCLC 13225 | Book |
| 160 | The works of Robert Louis Stevenson | Robert Louis Stevenson | New York : The Davos Press | 1906 | OCLC 465597168 | Book |
| 161 | The epic of man | Norman P. Ross | New York : Time, Inc. | 1961 | OCLC 358096 | Book |
| 161 | The best short plays 1975 | Stanley Richards, ed. | Pennsylvania : Chilton Book Co. | 1975 | OCLC record not located | Book |
| 161 | Chief pre-Shakespearean dramas : a selection of plays illustrating the history of the English drama from its origin down to Shakespeare | Joseph Quincy Adams | Boston : Houghton Mifflin Co. | 1924 | OCLC 964280 | Book |
| 161 | Annual report of the secretary of the interior year ended June 30, 1932 | Patrick Jay Hurley | Washington : Department of the Interior | 1932 | OCLC record not located | Report |
| 161 | Speeches of Henry Fountain Ashurst of Arizona | | Sen. Barry Goldwater | not identified | OCLC record not located | Book |
| 161 | The fortunes of Oliver Horn - Vol 2 | F. Hopkinson Smith | New York : Charles Scribner's Sons | 1908 | OCLC record not located | Book |
| 161 | The under dog | F. Hopkinson Smith | New York : Charles Scribner's Sons | 1908 | OCLC record not located | Book |
| 161 | Caponsacchi : a play in three acts, prologue and epilogue, based upon Robert Browning's poem, "The ring and the book" | Arthur Goodrich, Rose Amelia Palmer | New York ; London : D. Appleton & Co. | 1927 | OCLC 302703 | Book |
| 161 | Lost plays of Eugene O'Neill | Eugene O'Neill | New York : Citadel Press | 1958 | OCLC 289953 | Book |
| 161 | Six American plays for today | Bennett Cerf, ed. | New York : Modern Library | 1961 | OCLC 270305 | Book |
| 161 | Eugene O'Neill and the tragic tension : an interpretive study of the plays | Doris V. Falk | New Brunswick, NJ : Rutgers University Press | 1958 | OCLC 169416 | Book |
| 161 | Philosophy of logic | W. V. Quine | New Jersey : Prentice-Hall | 1970 | OCLC 112913 | Book |
| 161 | Magic, faith, and healing | Ari Kiev, ed. | New York : Free Press | 1964 | OCLC record not located | Book |
| 161 | Streams in the desert | Mrs. Charles E. Cowman | Los Angeles : Cowman Pub. Co. | 1965 | OCLC record not located | Book |
| 161 | Selected poems | T. S. Eliot | New York : Harcourt, Brace, & World | 1964 | OCLC 56675549 | Book |
| 162 | Counseling : philosophy, theory, and practice | Dugald S. Arbuckle | Boston : Allyn and Bacon | 1970 | OCLC 78067 | Book |
| 162 | Early American pressed glass : a classification of patterns collectible in sets together with individual pieces for table decorations - Enl. and rev. ed. | Ruth Webb Lee | Northboro, MA : The author | 1946 | OCLC 1330542 | Book |
| 162 | The delinquent solution : a study in subcultural theory | David M. Downes | New York : Free Press | 1966 | OCLC 711852 | Book |
| 162 | In the court of public opinion | Alger Hiss | New York : Alfred A. Knopf | 1957 | OCLC 457054 | Book |
| 162 | New dictionary of the English-Spanish and Spanish-English | Arturo Angeli | Philadelphia : David McKay | 1911 | OCLC 933900735 | Book |
| 162 | Spies, dupes, and diplomats | Ralph de Toledano | New York : Duell, Sloan, & Pearce | 1952 | OCLC 2649625 | Book |
| 162 | Shirt-sleeve diplomat | Josephus Daniels | Chapel Hill : University of North Carolina Press | 1947 | OCLC record not located | Book |
| 162 | A harvest of world folk tales | Milton Rugoff, ed. | New York : Viking Press | 1949 | OCLC 4876628 | Book |
| 163 | The end of the postwar era : a new balance of world power | Alastair Francis Buchan | New York : Saturday Review Press | 1974 | OCLC 1051092 | Book |
| 163 | The Martins of Cro' Martin - Vol 2 | Charles Lever | Boston : Roberts Brothers | 1898 | OCLC record not located | Book |
| 163 | The dead hand of bureaucracy | Lawrence Sullivan | New York : Bobbs-Merrill Co. | 1940 | OCLC record not located | Book |
| 163 | Utah historical quarterly - Vol 25 | A. R. Mortensen, ed. | Salt Lake City : Utah State Historical Society | 1957 | OCLC record not located | Book |
| 163 | The popular educator library : a liberal education of university standard - Vol 2 | | New York : National Educational Alliance | 1940 | OCLC record not located | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 25 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 163 | Victoria Regina : a dramatic biography | Laurence Housman | New York : Charles Scribner's Sons | not identified | OCLC 920835 | Book |
| 163 | The founding of New England | James Truslow Adams | Boston : Little, Brown, & Co. | 1933 | OCLC 645255 | Book |
| 163 | A Bar Cross liar | W. H. Hutchinson | Stillwater, OK : Redlands Press | 1959 | OCLC record not located | Book |
| 163 | Paul Bunyan | Esther Shephard | Washington : The McNeil Press | 1924 | OCLC 5525617 | Book |
| 163 | Pueblo gods and myths | Hamilton Alden Tyler | Norman : University of Oklahoma Press | 1964 | OCLC 249890 | Book |
| 163 | The religious difficulties of youth : essays of interpretation and inspiration | Albert Belden | London : S. Low, Marston & Co. | 1929 | OCLC 4524990 | Book |
| 163 | Hymns in the lives of men | Robert Guy McCutchan | New York : Abingdon-Cokesbury Press | 1945 | OCLC 972123 | Book |
| 163 | Christian hymnody | Edmond D. Keith | Nashville : Convention Press | 1956 | OCLC 5339275 | Book |
| 164 | The mystery of Hamlet, King of Denmark, or, What we will : a tetralogy, in prologue to The tragicall historie of Hamlet, Prince of Denmarke, by William Shakespeare | Percy MacKaye | New York : B. Wheelwright Co. | 1950 | OCLC 951928 | Book |
| 164 | American folk plays | Frederick H. Koch | New York : D. Appleton-Century Co. | 1939 | OCLC 1476586 | Book |
| 164 | Twenty best plays of the modern American theatre | John Gassner | New York : Cambridge University Press | 1939 | OCLC 733087417 | Book |
| 164 | Encounter : group processes for interpersonal growth | Gerard Egan | Belmont, CA : Brooks/Cole Pub. Co. | 1970 | OCLC 76076 | Book |
| 164 | Who owns America? | Wally Hickel | New Jersey : Prentice-Hall | 1971 | OCLC 183451 | Book |
| 164 | Modern American dramas | Harlan Hatcher | New York : Harcourt, Brace, & Co. | 1941 | OCLC 270512 | Book |
| 164 | Escape from freedom | Erich Fromm | New York ; Toronto : Farrar & Rinehart, Inc. | 1969 | OCLC 1541006 | Book |
| 164 | Joseph in Jeopardy | Frank Danby | New York : Macmillan Co. | 1912 | OCLC record not located | Book |
| 164 | Until the day break | Louis Bromfield | New York : Collier | 1942 | OCLC 3593975 | Book |
| 164 | The affable enemy | Wallace E. Fisher | Nashville : Abingdon Press | 1970 | OCLC 60855 | Book |
| 164 | The deerslayer | James Fenimore Cooper | New York : A.L. Burt Co. | not identified | OCLC 1614472 | Book |
| 165 | Him | E. E. Cummings | New York : Liveright Pub. Co. | 1955 | OCLC 100633 | Book |
| 165 | Special plays for special days | Mildred Hark, Noel McQueen | Boston : Plays, Inc. Pub. | 1947 | OCLC 779039556 | Book |
| 165 | Russia and the West under Lenin and Stalin | George F. Kennan | Boston : Little, Brown, & Co. | 1961 | OCLC 253164 | Book |
| 165 | Unconditional hatred : German war guilt and the future of Europe | Russell Grenfell | New York : Devin-Adair | 1953 | OCLC 857619 | Book |
| 165 | American foreign policy in the making, 1932-1940 : a study in responsibilities | Charles A. Beard | New Haven : Yale University Press | 1946 | OCLC 466694 | Book |
| 165 | Ambassador's journal : a personal account of the Kennedy years | John Kenneth Galbraith | Boston : Houghton Mifflin Co. | 1969 | OCLC 23014 | Book |
| 165 | Disarmament and Soviet policy, 1964-1968 | Thomas B. Larson | New Jersey : Prentice-Hall | 1969 | OCLC 36053 | Book |
| 165 | How foreign policy is made | Kurt London | New York : D. Van Nostrand Co. | 1950 | OCLC 722210 | Book |
| 165 | The United States and Asia | Lawrence H. Battistini | New York : Frederick A. Praeger | 1955 | OCLC 265727 | Book |
| 165 | Words for the wind : the collected verse of Theodore Roethke | Theodore Roethke | Bloomington : Indiana University Press | 1961 | OCLC 288296 | Book |
| 165 | Spinoza selections | Benedictus de Spinoza, John Daniel Wild, ed. | New York : Charles Scribner's Sons | 1930 | OCLC 1496676 | Book |
| 165 | The midlander | Booth Tarkington | New York : Doubleday, Page, & Co. | 1924 | OCLC 796678 | Book |
| 165 | New voices in the American theatre | Brooks Atkinson | New York : Modern Library | 1955 | OCLC 228094 | Book |
| 165 | The Protestant mystics | Anne Fremantle | New York : New American Library | 1964 | OCLC 17285600 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 166 | The modern theatre | Robert W. Corrigan | New York : Macmillan Co. | 1964 | OCLC 517885 | Book |
| 166 | The best plays of 1937-1938 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1938 | OCLC record not located | Book |
| 166 | The best plays of 1936-1937 and the year book of the drama in America | Burns Mantle, ed. | New York : Dodd, Mead, & Co. | 1937 | OCLC record not located | Book |
| 166 | L'abbé Constantin | Ludovic Halévy, Thomas Logie, ed. | Boston : D.C. Heath & Co. | 1916 | OCLC 933900848 | Book |
| 166 | La France : son histoire, sa civilisation : cours élémentaire | E. C. Hills, Mathurin Dondo | Boston : D.C. Heath & Co. | 1931 | OCLC 1670932 | Book |
| 166 | Caleb West, master diver | F. Hopkinson Smith | New York : Charles Scribner's Sons | 1908 | OCLC record not located. Series: The novels, stories and sketches of F. Hopkinson Smith | Book |
| 166 | The poetical works of Charles Churchill - Vol 1 | Charles Churchill, W. Tooke, ed. | Boston : Little, Brown, & Co. | 1854 | OCLC 933907029 | Book |
| 166 | The poetical works of Charles Churchill - Vol 2 | Charles Churchill, W. Tooke, ed. | Boston : Little, Brown, & Co. | 1854 | OCLC 933907029 | Book |
| 166 | The poetical works of Charles Churchill - Vol 3 | Charles Churchill, W. Tooke, ed. | Boston : Little, Brown, & Co. | 1854 | OCLC 933907029 | Book |
| 166 | The poetical and dramatic works of S. T. Coleridge - Vol 2 | Samuel Taylor Coleridge | Boston : Little, Brown, & Co. | 1861 | OCLC 933907082 | Book |
| 166 | Representative American dramas, national and local | Montrose J. Moses, ed., Joseph Wood Krutch, rev. | Boston : D.C. Heath & Co. | 1941 | OCLC 2096208 | Book |
| 166 | Steppenwolf | Hermann Hesse | New York : Modern Library | 1962 | OCLC 933906121 | Book |
| 166 | Planning colleges for the community | Dorothy M. Knoell, Charles McIntyre | San Francisco : Jossey-Bass | 1974 | OCLC 850389 | Book |
| 166 | The best one-act plays, 1946-1947 | Margaret Mayorga, ed. | New York : Dodd, Mead, & Co. | 1947 | OCLC record not located | Book |
| 166 | The Christmas that almost wasn't | Ogden Nash | Boston : Little, Brown, & Co. | 1957 | OCLC 1211904 | Book |
| 166 | A short history of sixteenth-century England | G. W. O. Woodward | New York : New American Library | 1963 | OCLC 693113 | Book |
| 167 | Storm operation : a play in prologue, two acts and an epilogue | Maxwell Anderson | Washington : Anderson House | 1944 | OCLC 2792650 | Book |
| 167 | Bible plays | Rita Benton | New York : Abingdon Press | 1922 | OCLC 1260103 | Book |
| 167 | The professor's house | Willa Cather | New York : Alfred A. Knopf | 1925 | OCLC 755959 | Book |
| 167 | On these I stand : an anthology of the best poems | Countee Cullen | New York : Harper & Brothers | 1947 | OCLC 933932556 | Book |
| 167 | Discussions of Henry James | Naomi Lebowitz, ed. | Boston : D.C. Heath & Co. | 1962 | OCLC 274217 | Book |
| 167 | The enemy within | Robert F. Kennedy | New York : Harper & Brothers | 1960 | OCLC 233706 | Book |
| 167 | J.B. : a play in verse | Archibald MacLeish | Boston : Houghton Mifflin Co. | 1957 | OCLC 1231159 | Book |
| 167 | A thousand days : John F. Kennedy in the White House | Arthur M. Schlesinger Jr. | Boston : Houghton Mifflin Co. | 1965 | OCLC 272137 | Book |
| 167 | A thousand days : John F. Kennedy in the White House | Arthur M. Schlesinger Jr. | Boston : Houghton Mifflin Co. | 1965 | OCLC 272137 | Book |
| 167 | Douglas MacArthur | Clark Lee, Richard Henschel | New York : Henry Holt & Co. | 1952 | OCLC record not located | Book |
| 167 | Report of the Secretary of War for the fiscal year ended June 30 1933 to the President | | Washington : War Department | 1933 | OCLC record not located | Report |
| 167 | Report of the Secretary of War for the fiscal year ended June 30 1929 to the President | | Washington : War Department | 1929 | OCLC record not located | Report |
| 167 | Studies in Reading and Related Writing | Neal Frank Doubleday | Boston : D.C. Heath & Co. | 1957 | OCLC record not located | Book |
| 167 | The place of prayer in the Christian religion | James M. Campbell | New York : Methodist Book Concern | 1915 | OCLC 2465877 | Book |
| 168 | Twentieth century interpretations of Julius Caesar | Leonard F. Dean, ed. | New Jersey : Prentice-Hall | 1968 | OCLC 933933808 | Book |
| 168 | A dictionary of modern English usage - 2nd ed. | H. W. Fowler, Ernest Gowers, rev. | Oxford : Clarendon Press | 1965 | OCLC 220286866 | Book |
| 168 | Adam's haunted sons | Mary Laurentia Digges | New York : Macmillan Co. | 1966 | OCLC 366087 | Book |
| 168 | Biblical commentary on the Old Testament | Carl Friedrich Keil, Franz Delitzsch | Grand Rapids, MI : William B. Eerdmans Pub. Co. | not identified | OCLC 4205403 | Book |


Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 27 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 168 | Black rock, a tale of the Selkirks | Ralph Connor | Chicago : M.A. Donohue & Co. | not identified | OCLC 933905170 | Book |
| 168 | Chekhov : the evolution of his art | Donald Rayfield | New York : Barnes & Noble Books | 1975 | OCLC 1529902 | Book |
| 168 | Edward Albee | Ronald Hayman | London : Heinemann Educational | 1971 | OCLC 208150 | Book |
| 168 | Illustrated dictionary of Bible manners and customs | A. van Deursen, J. de Vries, illus. | New York : Philosophical Library, Inc. | 1967 | OCLC 430269 | Book |
| 168 | Maker of heaven and earth : a study of the Christian doctrine of creation | Langdon Gilkey | Garden City, NY : Doubleday | 1959 | OCLC 671203 | Book |
| 168 | Peoples of Old Testament times | D. J. Wiseman, ed. | Oxford : Clarendon Press | 1973 | OCLC 781474 | Book |
| 168 | Speak through the earthquake : religious faith and emotional crisis | Elihu S. Howland | Philadelphia : Pilgrim Press | 1972 | OCLC 304045 | Book |
| 168 | The German revolutions : the Peasant War in Germany, and Germany : revolution and counter-revolution | Friedrich Engels, Leonard Krieger, ed. | Chicago : University of Chicago Press | 1967 | OCLC 3484560 | Book |
| 168 | They asked for death | Marshall Houts | New York : Cowles | 1970 | OCLC 101909 | Book |
| 169 | The Mermaid series - Ben Jonson - Vol 2 | Brinsley Nicholson, ed., C. H. Herford, ed. | New York : Charles Scribner's Sons | not identified | OCLC 3696224 | Book |
| 169 | The Mermaid series - Philip Massinger | Arthur Symons, ed. | New York : Charles Scribner's Sons | not identified | OCLC record not located | Book |
| 169 | Collected poems | Stephen Crane, Wilson Follett, ed. | New York : Alfred A. Knopf | 1930 | OCLC 779954 | Book |
| 169 | Hemingway : a collection of critical essays | Robert P. Weeks, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 1484795528 | Book |
| 169 | Mikhail Sholokhov : a critical introduction | David H. Stewart | Ann Arbor : University of Michigan Press | 1967 | OCLC 657778 | Book |
| 169 | Miracle at Philadelphia : the story of the Constitutional Convention, May to September 1787 | Catherine Drinker Bowen | Boston : Little, Brown, & Co. | 1966 | OCLC 300432 | Book |
| 169 | Moses : the revelation and the covenant | Martin Buber | New York : Harper & Row | 1958 | OCLC 383582 | Book |
| 169 | Selected works of Stephen Vincent Benét | Stephen Vincent Benét | New York : Farrar & Rinehart | 1942 | OCLC 292239 | Book |
| 169 | The collected works of Ambrose Bierce, ten octavo volumes edited and arranged by the author : [prospectus] | | New York : Neale Pub. Co. | 1909 | OCLC 23143354 | Book |
| 169 | The living world of the Bible | M.-J. Stève, Daphne Woodward, trans. | Cleveland : World Pub. Co. | 1961 | OCLC 1984184 | Book |
| 169 | The poems of Ralph Waldo Emerson | Ralph Waldo Emerson, Louis Untermeyer, ed. | New York : Heritage Press | 1945 | OCLC 276033 | Book |
| 169 | Twentieth century interpretations of Doctor Faustus : a collection of critical essays | Willard Farnham, ed. | New Jersey : Prentice-Hall | 1969 | OCLC 4096 | Book |
| 169 | Military advisors in Korea : KMAG in peace and war | Robert K. Sawyer, Walter G. Hermes, ed. | Washington : Department of the Army | 1962 | OCLC record not located | Book |
| 170 | American neutrality, 1914-1917 : essays on the causes of American intervention in the World War | Charles Seymour | New Haven : Yale University Press | 1935 | OCLC 394312 | Book |
| 170 | Art & lifestyle | LeRoy Neiman | New York : Felicie | 1974 | OCLC 1104048 | Book |
| 170 | Portrait of America | Aimée Crane, ed., Bernard DeVoto, preface | New York : Hyperion Press | 1945 | OCLC 1105268 | Book |
| 170 | The prisons (Le carceri) : the complete first and second states | Giovanni Battista Piranesi | New York : Dover Pub. | 1973 | OCLC 702877 | Book |
| 170 | Three hundred years of American painting | Alexander Eliot | New York : Time, Inc. | 1957 | OCLC 339210 | Book |
| 170 | Winslow Homer, American artist : his world and his work | Albert Ten Eyck Gardner | New York : C.N. Potter | 1961 | OCLC 176276 | Book |
| 171 | Bible dramas for church and home | William Ford Manley | New York : F.H. Revell Co. | 1928 | OCLC 20617387 | Book |
| 171 | Growing up in America | Fred M. Hechinger, Grace Hechinger | New York : McGraw-Hill | 1975 | OCLC 1176863 | Book |
| 171 | Plays | Eugene O'Neill | New York : Random House | 1941 | OCLC 3943998 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 28 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 171 | Schools without failure | William Glasser | New York : Harper & Row | 1969 | OCLC 176948 | Book |
| 171 | Shakespeare at the Globe, 1599-1609 | Bernard Beckerman | New York : Macmillan Co. | 1962 | OCLC 353288 | Book |
| 171 | Shakespeare's audience | Alfred Harbage | New York : Columbia University Press | 1941 | OCLC 353236 | Book |
| 171 | Short plays from American history and literature for classroom use | Olive M. Price | New York : Samuel French | 1925 | OCLC 3705225 | Book |
| 171 | The Herculean hero in Marlowe, Chapman, Shakespeare and Dryden | Eugene M. Waith | New York : Columbia University Press | 1962 | OCLC 353979 | Book |
| 171 | The Hoosier schoolmaster : a story of backwoods life in Indiana | Edward Eggleston | New York : Grosset & Dunlap | 1913 | OCLC 36381290 | Book |
| 171 | The poems, prose and plays of Alexander Pushkin | Alexander Pushkin, Avrahm Yarmolinsky, ed. | New York : Modern Library | 1943 | OCLC 717344 | Book |
| 171 | The private life of Helen of Troy | John Erskine | Indianapolis : Bobbs-Merrill Co. | 1925 | OCLC 758445 | Book |
| 171 | The transportation revolution, 1815-1860 | George Rogers Taylor | New York : Rinehart & Co. | 1951 | OCLC 179088 | Book |
| 171 | The year of the century : 1876 | Dee Brown | New York : Charles Scribner's Sons | 1966 | OCLC 642263 | Book |
| 171 | Twentieth century interpretations of Coriolanus : a collection of critical essays | James E. Phillips, ed. | New Jersey : Prentice-Hall | 1970 | OCLC 89266 | Book |
| 171 | Twentieth century interpretations of Twelfth night : a collection of critical essays | Walter N. King, ed. | New Jersey : Prentice-Hall | 1968 | OCLC 171230 | Book |
| 171 | Young Mrs. Greeley | Booth Tarkington | Garden City, NY : Doubleday, Doran, & Co. | 1929 | OCLC 356771 | Book |
| 172 | Caesar at the Rubicon : a play about politics | Theodore H. White | New York : Atheneum | 1968 | OCLC 1006253 | Book |
| 172 | Faulkner : a collection of critical essays | Robert Penn Warren, ed. | New Jersey : Prentice-Hall | 1966 | OCLC 284423 | Book |
| 172 | Modes and manners | Max von Boehn | Philadelphia : Lippincott | not identified | OCLC 933917040 | Book |
| 172 | Motor trucks of America | James A. Wren, Genevieve J. Wren | Ann Arbor : University of Michigan Press | 1979 | OCLC 5007250 | Book |
| 172 | Nietzsche : philosopher, psychologist, antichrist | Walter Kaufmann | Princeton, NJ : Princeton University Press | 1950 | OCLC 38764473 | Book |
| 172 | Of diamonds and diplomats | Letitia Baldrige | Boston : Houghton Mifflin Co. | 1968 | OCLC 313556 | Book |
| 172 | The world's best essays, from Confucius to Mencken | F. H. Pritchard, ed. | New York : Halcyon House | 1939 | OCLC 2190330 | Book |
| 172 | Thirty famous one-act plays | Bennett Cerf, ed., Van H. Cartmell, ed. | New York : Modern Library | 1943 | OCLC 38429810 | Book |
| 172 | Tudor drama and politics : a critical approach to topical meaning | David M. Bevington | Cambridge, MA : Harvard University Press | 1968 | OCLC 193265 | Book |
| 172 | Twentieth century interpretations of The beggar's opera : a collection of critical essays | Yvonne Noble, ed. | New Jersey : Prentice-Hall | 1975 | OCLC 1130106 | Book |
| 172 | Twentieth century interpretations of The tempest : a collection of critical essays | Hallett Smith, ed. | New Jersey : Prentice-Hall | 1969 | OCLC 781584032 | Book |
| 172 | William Faulkner : an introduction and interpretation | Lawrance Thompson | New York : Barnes & Noble | 1963 | OCLC 284245 | Book |
| 172 | The Audubon book of true nature stories | John K. Terres, ed., Walter W. Ferguson, illus. | New York : Thomas Y. Crowell | 1958 | OCLC 301701 | Book |
| 172 | The lion in the North : a personal view of Scotland's history - 1st American ed. | John Prebble | New York : Coward, McCann & Geoghegan | 1971 | OCLC 162955 | Book |
| 173 | Utah historical quarterly - Vol 20 | A. R. Mortensen, ed. | Salt Lake City : Utah State Historical Society | 1952 | OCLC record not located | Book |
| 173 | A history of higher education in America | Charles F. Thwing | New York : D. Appleton & Co. | 1906 | OCLC 617054 | Book |
| 173 | Between two seas : the creation of the Suez Canal | Lord Kinross (Patrick Balfour) | New York : Morrow | 1968 | OCLC 4741 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 173 | Conceptions of Shakespeare | Alfred Harbage | Cambridge, MA : Harvard University Press | 1966 | OCLC 359000 | Book |
| 173 | Documents of American history | Henry Steele Commager, ed. | New York : F.S. Crofts | 1934 | OCLC 5879177 | Book |
| 173 | General education in a free society : report of the Harvard Committee | Harvard Committee, James Bryant Conant, intro. | Cambridge, MA : Harvard University | 1946 | OCLC 222332089 | Book |
| 173 | Index to fairy tales, myths and legends : supplement | Mary Huse Eastman | Boston : F.W. Faxon Co. | 1937 | OCLC 5527872 | Book |
| 173 | Shakespeare's contemporaries : modern studies in English Renaissance drama - 2nd ed. | Max Bluestone, ed., Norman Rabkin, ed., Alfred Harbage, intro. | New Jersey : Prentice-Hall | 1970 | OCLC 44414 | Book |
| 173 | John Ford and the traditional moral order | Mark Stavig | Madison, WI : University of Wisconsin Press | 1968 | OCLC 352614 | Book |
| 173 | Six short plays | Eugene O'Neill | New York : Vintage Books | 1965 | OCLC 289959 | Book |
| 173 | Oxford, the golden guide : a selection of photographs | Ralph Brain, J. W. Thomas | Oxford : Thomas-Photos Oxford | 1972 | OCLC 708128 | Book |
| 173 | Easy French readings | George R. Havens, ed., Olin H. Moore, ed. | New York : H. Holt & Co. | 1936 | OCLC 842910 | Book |
| 174 | Art in America : a complete survey | Holger Cahill, ed., Alfred H. Barr Jr., ed. | New York : Reynal & Hitchcock | 1934 | OCLC 1032803 | Book |
| 174 | Inside today's home - Rev. and updated | Ray Faulkner, Sarah Faulkner | New York : Holt, Rinehart, & Winston | 1975 | OCLC 1205949 | Book |
| 174 | Singer home decorations sewing book | Eula Hicks, ed. | New York : Grosset & Dunlap | 1961 | OCLC 1400006 | Book |
| 174 | The films of Charlie Chaplin | Gerald D. McDonald, Michael Conway, Mark Ricci | New York : Citadel Press | 1965 | OCLC 711669 | Book |
| 174 | Thomas Nast, political cartoonist | John Chalmers Vinson | Athens, GA : University of Georgia Press | 1967 | OCLC 2118245 | Book |
| 175 | A religious encyclopaedia, or, Dictionary of biblical, historical, doctrinal, and practical theology - Vol 2 | Philip Schaff, ed. | New York : Funk & Wagnalls | 1883 | OCLC 194094 | Book |
| 175 | E.E. Cummings : a collection of critical essays | Norman Friedman, ed. | New Jersey : Prentice-Hall | 1972 | OCLC 194094 | Book |
| 175 | Early settlers | James Manford Carselowey | Tulsa, OK : Oklahoma Yesterday Publications | not identified | OCLC 933919742 | Book |
| 175 | Hell on horses and women | Alice Marriott | Norman : University of Oklahoma Press | 1953 | OCLC 961804 | Book |
| 175 | Matt Field on the Santa Fe Trail | Matthew C. Field, John E. Sunder, ed. | Norman : University of Oklahoma Press | 1960 | OCLC 487063 | Book |
| 175 | My rabbi doesn't make house calls | Albert Vorspan | Garden City, NY : Doubleday | 1969 | OCLC 13333 | Book |
| 175 | Negro protest pamphlets : a compendium | Dorothy Porter Wesley, intro. | New York : Arno Press | 1969 | OCLC 19917 | Book |
| 175 | So fell the angels | Thomas Graham Belden, Marva Robins Belden | Boston : Little, Brown, & Co. | 1956 | OCLC 222862 | Book |
| 175 | The New York conspiracy | Daniel Horsmanden, Thomas J. Davis, ed. | Boston : Beacon Press | 1971 | OCLC 135780 | Book |
| 175 | The snow people | Marie Herbert | New York : G.P. Putnam's Sons | 1973 | OCLC 782792 | Book |
| 175 | Visiting American caves | Howard N. Sloane, Russell H. Gurnee | New York : Crown Pub. | 1966 | OCLC 1594335 | Book |
| 176 | Retreat for beginners | Ronald Knox | New York : Sheed & Ward | 1960 | OCLC 712265 | Book |
| 176 | A history of England | David Harris Willson | New York : Holt, Rinehart, & Winston | 1967 | OCLC 712265 | Book |
| 176 | Divine providence in the England of Shakespeare's histories | Henry Ansgar Kelly | Cambridge, MA : Harvard University Press | 1970 | OCLC 119146 | Book |
| 176 | Etiquette - 12th rev. ed. | Emily Post, Elizabeth L. Post, ed. | New York : Funk & Wagnalls | 1969 | OCLC 180571 | Book |
| 176 | Hello Earth : greetings from Endeavour | Alfred M. Worden | Los Angeles : Nash Publishing | 1974 | OCLC 912616 | Book |
| 176 | It's an old New England custom | Edwin Valentine Mitchell | New York : Vanguard Press | 1946 | OCLC 1517401 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 176 | Men of mathematics | Eric Temple Bell | New York : Simon & Schuster | 1937 | OCLC 514181 | Book |
| 176 | So ... help me, Lord | Alton H. Wilson | Garden City, NY : Doubleday | 1974 | OCLC 834872 | Book |
| 176 | The Bantu-speaking peoples of Southern Africa - 2nd ed. | W. D. Hammond-Tooke, ed. | London : Routledge & K. Paul | 1974 | OCLC 1063221 | Book |
| 176 | The journal of Madam Knight | Sarah Kemble Knight | Upper Saddle River, NJ : Literature House | 1970 | OCLC 89020 | Book |
| 176 | The pioneers | James Fenimore Cooper | New York : Hurst & Co. | not identified | OCLC 933905225 | Book |
| 176 | The prairie | James Fenimore Cooper | New York : A.L. Burt Co. | not identified | OCLC 767992465 | Book |
| 176 | The secret diary of Harold L. Ickes - Vol 1 - The first thousand days, 1933-1936 | Harold L. Ickes | New York : Simon & Schuster | 1953 | OCLC 466292 | Book |
| 177 | The Adams chronicles : four generations of greatness | Jack Shepherd | Boston : Little, Brown, & Co. | 1975 | OCLC record not located | Book |
| 177 | Prose of the Victorian period | William E. Buckler | Boston : Houghton Mifflin Co. | 1958 | OCLC record not located | Book |
| 177 | Dubliners | James Joyce, Robert Scholes, ed. | New York : Viking Press | 1969 | OCLC 189397 | Book |
| 177 | The popular educator library - Vol 7 | Haim G. Ginott | New York : National Educational Alliance | 1940 | OCLC 189397 | Book |
| 177 | Between parent and child : new solutions to old problems | Haim G. Ginott | New York : Macmillan Co. | 1965 | OCLC 189397 | Book |
| 177 | How our Bible came to us : its texts and versions | H. G. G. Herklots | New York : Oxford University Press | 1954 | OCLC 826375 | Book |
| 177 | Prague spring - 1st American ed. | Z. A. B. Zeman | New York : Hill & Wang | 1969 | OCLC 7446 | Book |
| 177 | South West : the last frontier in Africa | Eschel M. Rhoodie | Johannesburg : Voortrekkerpers | 1967 | OCLC 1131544 | Book |
| 177 | The American drama since 1918 : an informal history - Rev. ed. | Joseph Wood Krutch | New York : G. Braziller | 1957 | OCLC 270230 | Book |
| 177 | The changing map of Africa | Robert D. Hodgson, Elvyn A. Stoneman | Princeton, NJ : D. Van Nostrand Co. | 1963 | OCLC 413312 | Book |
| 177 | The complete plays of Christopher Marlowe | Christopher Marlowe, Irving Ribner, ed. | New York : Odyssey Press | 1963 | OCLC 352345 | Book |
| 177 | The great invasion : the Norman Conquest of 1066 | Clifford Lindsey Alderman | New York : J. Messner | 1969 | OCLC 24389 | Book |
| 177 | The monikins | James Fenimore Cooper | New York : The Co-operative Pub. Society | 19-- | OCLC 2556092 | Book |
| 177 | The world and Africa : an inquiry into the part which Africa has played in world history | W. E. B. Du Bois | New York : Viking Press | 1947 | OCLC 776721536 | Book |
| 178 | The Forrestal diaries | Walter Millis, ed. | New York : Viking Press | 1951 | OCLC record not located | Book |
| 178 | Wolfert's Roost, and other papers | Washington Irving | New York : G.P. Putnam ; Hurd & Houghton | 1867 | OCLC record not located | Book |
| 178 | Ring of bright water | Gavin Maxwell | New York : E.P. Dutton & Co. | 1961 | OCLC record not located | Book |
| 178 | Forbidden area | Pat Frank | New York : J.B. Lippincott Co. | 1956 | OCLC 435752 | Book |
| 178 | Blind Raftery and his wife, Hilaria | Donn Byrne | New York : The Century Co. | 1924 | OCLC 435752 | Book |
| 178 | American defense policy - 2nd ed. | Mark E. Smith III, ed., Claude J. Johns Jr., ed., Richard F. Rosser, foreword | Baltimore : Johns Hopkins Press | 1968 | OCLC 435752 | Book |
| 178 | Hail to the Chief! : the inauguration days of our Presidents - 1st ed. | Glenn D. Kittler | Philadelphia : Chilton Books | 1965 | OCLC 423903 | Book |
| 178 | Hardluck ironclad : the sinking and salvage of the Cairo | Edwin C. Bearss | Baton Rouge : Louisiana State University Press | 1966 | OCLC 902110 | Book |
| 178 | The Leatherstocking saga | James Fenimore Cooper, Allan Nevins, ed., Reginald Marsh, illus. | New York : Pantheon Books | 1954 | OCLC 227663 | Book |
| 179 | Lismoyle : an experiment in Ireland | B. M. Croker | New York : Brentano's | 1914 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 179 | The popular educator library - Vol 1 | F. Hopkinson Smith | New York : National Educational Alliance | 1940 | OCLC record not located | Book |
| 179 | The veiled lady and other men and women | F. Hopkinson Smith | New York : Charles Scribner's Sons | 1907 | OCLC record not located | Book |
| 179 | The Villa Claudia | John Ames Mitchell | New York : Life Pub. Co. | 1904 | OCLC record not located | Book |
| 179 | Colonel Carter's Christmas - The romance of an old-fashioned gentleman | F. Hopkinson Smith | New York : Charles Scribner's Sons | 1907 | OCLC 217283 | Book |
| 179 | The Manxman | Hall Caine | New York : D. Appleton & Co. | 1896 | OCLC 217283 | Book |
| 179 | 20 centuries of great preaching : an encyclopedia of preaching | Clyde E. Fant Jr., William M. Pinson Jr. | Waco, TX : Word Books | 1971 | OCLC 217283 | Book |
| 179 | Latin America and the United States - 5th ed. | Graham H. Stuart | New York : Appleton-Century-Crofts | 1955 | OCLC 484614 | Book |
| 179 | Old Creole days | George W. Cable, Lucy Leffingwell Cable Biklé, intro. | New York : Charles Scribner's Sons | 1937 | OCLC 1629399 | Book |
| 179 | Papillon | Henri Charrière, Jean-Pierre Castelnau, intro., June P. Wilson, trans., Walter B. Michaels, trans. | New York : Morrow | 1970 | OCLC 92357 | Book |
| 179 | The English prison hulks | W. Branch Johnson, Hugh J. Klare, foreword | London : C. Johnson | 1957 | OCLC 1519848 | Book |
| 179 | The Gulag Archipelago, 1918-1956 : an experiment in literary investigation - Vol 1-2 - 1st ed. | Aleksandr I. Solzhenitsyn, Thomas P. Whitney, trans. | New York : Harper & Row | 1973 | OCLC 802879 | Book |
| 180 | Almost home : collected stories - 1st ed. | Jonathan Schwartz | Garden City, NY : Doubleday | 1970 | OCLC 85916 | Book |
| 180 | Anarchy, state, and utopia | Robert Nozick | New York : Basic Books | 1974 | OCLC 1117735 | Book |
| 180 | As I lay dying - New ed. | William Faulkner | New York : Random House | 1964 | OCLC 282958 | Book |
| 180 | Battle-pieces | Herman Melville, Hennig Cohen, ed. | New York : T. Yoseloff | 1963 | OCLC 910261072 | Book |
| 180 | Hopkins : a collection of critical essays | Geoffrey H. Hartman, ed. | New Jersey : Prentice-Hall | 1966 | OCLC 711966 | Book |
| 180 | Infant, perinatal, maternal, and childhood mortality in the United States | Sam Shapiro, Edward R. Schlesinger, Robert E. L. Nesbitt Jr. | Cambridge, MA : Harvard University Press | 1968 | OCLC 449257 | Book |
| 180 | Popular protest and public order : six studies in British history, 1790-1920 | Roland E. Quinault, ed., John Stevenson, ed. | New York : St. Martin's Press | 1974 | OCLC 1739207 | Book |
| 180 | Sanctuary | William Faulkner | New York : Random House | 1958 | OCLC 3349139 | Book |
| 180 | The American tradition in literature - Rev. ed. Vol 2 | Sculley Bradley, ed., Richmond Croom Beatty, ed., E. Hudson Long, ed. | New York : W.W. Norton & Co. | 1962 | OCLC 1090621 | Book |
| 180 | The battle of Britain and the rise of air power 1930-40 | Derek Wood, Derek Dempster | New York : McGraw-Hill | 1961 | OCLC 933913576 | Book |
| 180 | The optimum quantity of money, and other essays | Milton Friedman | Chicago : Aldine Pub. Co. | 1969 | OCLC 10154 | Book |
| 180 | The secret war against dope | Andrew Tully, Vernon D. Acree, intro. | New York : Coward, McCann, & Geoghegan | 1973 | OCLC 694071 | Book |
| 180 | The sound and the fury | William Faulkner | New York : Random House | 1956 | OCLC 283681 | Book |
| 181 | How the good guys finally won | Jimmy Breslin | New York : Viking Press | 1975 | OCLC record not located | Book |
| 181 | Bang! Bang! in Ampang | Norman Cleaveland | California : Symcon Pub. Co. | 1973 | OCLC record not located | Book |
| 181 | O'Neill : a collection of critical essays | John Gassner, ed. | New Jersey : Prentice-Hall | 1964 | OCLC 290007 | Book |
| 181 | The mandarin cypher | Adam Hall | New York : Doubleday & Co. | 1975 | OCLC 4084740 | Book |
| 181 | A guide to regional manuscript collections in the Division of Manuscripts, University of Oklahoma Library | A. M. Gibson | Norman : University of Oklahoma Press | 1960 | OCLC 4084740 | Book |
| 181 | Heroes of modern Europe | Alice Birkhead | New York : Thomas Y. Crowell & Co. | 1923 | OCLC 4084740 | Book |
| 181 | The works of George Eliot - Silas Marner, The lifted veil | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933917455 | Book |
| 181 | The romance of the rails : the story of the American railroads | Agnes C. Laut | New York : Tudor Pub. Co. | 1936 | OCLC 349938 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 181 | Evangeline : a tale of Acadia | Henry Wadsworth Longfellow | Chicago : W.B. Conkey Co. | 1900 | OCLC 2813139 | Book |
| 181 | Collected sonnets of Edna St. Vincent Millay | Edna St. Vincent Millay | New York : Washington Square Press | 1959 | OCLC 4241457 | Book |
| 181 | American nights entertainment | Grant M. Overton | New York : D. Appleton & Co. | 1923 | OCLC 327674 | Book |
| 181 | The man in the gray flannel suit | Sloan Wilson | New York : Simon & Schuster | 1955 | OCLC 283813 | Book |
| 182 | American ideals, The strenuous life, Realizable ideals | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC record not located | Book |
| 182 | In a Shantung garden | Louise Jordan Miln | New York : Frederick A. Stokes Co. | 1924 | OCLC 933914460 | Book |
| 182 | The works of George Eliot - Felix Holt, Brother Jacob - Vol 2 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933914460 | Book |
| 182 | Selected writings | Simón Bolívar | New York : Colonial Press | 1951 | OCLC 933914460 | Book |
| 182 | The poetical works of Lord Byron - Vol 2 | Lord Byron | Boston : Little, Brown, & Co. | 1861 | OCLC 786071654 | Book |
| 182 | European theories of the drama : with a supplement on the American drama - Newly rev. ed. | Barrett H. Clark, Henry Popkin | New York : Crown Pub. | 1965 | OCLC 328719 | Book |
| 182 | Crime in America : observations on its nature, causes, prevention, and control | Ramsey Clark, Tom Wicker, intro. | New York : Simon & Schuster | 1970 | OCLC 102206 | Book |
| 182 | A history of Pemaquid : with sketches of Monhegan, Popham, and Castine | Arlita Dodge Parker | Boston : MacDonald & Evans | 1935 | OCLC 933914803 | Book |
| 182 | White witch doctor - Book club ed. | Louise A. Stinetorf, Don McDonough, illus. | Philadelphia : Westminster Press | 1950 | OCLC 9801480 | Book |
| 182 | Prince of Egypt | Dorothy Clarke Wilson | Philadelphia : Westminster Press | 1949 | OCLC 1286486 | Book |
| 182 | Winthrop's journal : "History of New England," 1630-1649 - Vol 1 | John Winthrop, James Kendall Hosmer, ed. | New York : Barnes & Noble | 1946 | OCLC 1331548928 | Book |
| 183 | War Department appropriation bill for 1933 - Military activities | Benedict Crowell, Robert Forrest Wilson | Washington : Department of War | 1933 | OCLC record not located | Report |
| 183 | The road to France : the transportation of troops and military supplies, 1917-1918 | Benedict Crowell, Robert Forrest Wilson | New Haven : Yale University Press | 1921 | OCLC record not located | Book |
| 183 | From three cents a week : the story of the Prudential Insurance Company of America | William H. A. Carr | New Jersey : Prentice-Hall | 1975 | OCLC 1530737 | Book |
| 183 | Modern continental playwrights | Frank Wadleigh Chandler | New York : Harper & Brothers | 1931 | OCLC 340028 | Book |
| 183 | Hitty : her first hundred years | Rachel Field, Dorothy P. Lathrop, illus. | New York : Macmillan Co. | 1937 | OCLC 1423373 | Book |
| 183 | Biography of a business, 1792-1942 : Insurance Company of North America | Marquis James | Indianapolis : Bobbs-Merrill Co. | 1942 | OCLC 1079378 | Book |
| 183 | Library of the world's best literature : ancient and modern - Vol 22 | Charles Dudley Warner, ed., Hamilton Wright Mabie, ed., Lucia Gilbert Runkle, ed., George H. Warner, ed. | New York : R.S. Peale & J.A. Hill | 1897 | OCLC 1182898 | Book |
| 183 | Dimensions of political analysis : an introduction to the contemporary study of politics | Cyril Roseman, ed., Charles G. Mayo, ed., F. B. Collinge, ed. | New Jersey : Prentice-Hall | 1966 | OCLC 179453 | Book |
| 183 | The rivals, and the school for scandal | Richard Brinsley Sheridan, Will David Howe, ed. | New York : Macmillan Co. | 1927 | OCLC 16501070 | Book |
| 183 | Winthrop's journal : "History of New England," 1630-1649 - Vol 2 | John Winthrop, James Kendall Hosmer, ed. | New York : Barnes & Noble | 1946 | OCLC 1331548928 | Book |
| 184 | The works of George Eliot - Adam Bede - Vol 1 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933917455 | Book |
| 184 | The works of George Eliot - The mill on the Floss - Vol 1 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 2052708 | Book |
| 184 | Singing youth | John W. Peterson | Grand Rapids, MI : Zondervan Pub. House | 1969 | OCLC 2052708 | Book |
| 184 | The Kasîdah of Hâjî Abdû el-Yezdî | Richard Francis Burton | London : The Octagon Press | 1974 | OCLC 2052708 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 184 | Prayer in its present day aspects | James M. Campbell | New York : Revell | 1916 | OCLC 1417229 | Book |
| 184 | The Hopi child - 1st Science eds. print. | Wayne Dennis | New York : Science Editions | 1965 | OCLC 1521444 | Book |
| 184 | Continental plays - Vol 2 | Thomas H. Dickinson, ed. | Boston : Houghton Mifflin Co. | 1935 | OCLC 1090363 | Book |
| 184 | The history of Catholic church music | Karl Gustav Fellerer, Francis A. Brunner, trans. | Baltimore : Helicon Press | 1961 | OCLC 884027 | Book |
| 184 | The romantic triumph : American literature from 1830 to 1860 - Rev. ed. | Tremaine McDowell, ed. | New York : Macmillan Co. | 1935 | OCLC 275026 | Book |
| 184 | Great hymns of the faith | John W. Peterson, comp. ed. | Grand Rapids, MI : Zondervan Pub. House | 1969 | OCLC 933932616 | Book |
| 184 | Fallacies of Karl Marx | Eugene O. Porter, Samuel D. Myres, intro. | El Paso : Texas Western College | 1962 | OCLC 173143 | Book |
| 184 | The drama of student revolt | William Mamoru Shinto | Valley Forge, PA : Judson Press | 1970 | OCLC 112275 | Book |
| 184 | Shakespeare in his time and ours | Paul N. Siegel | Notre Dame, IN : University of Notre Dame Press | 1968 | OCLC 193888 | Book |
| 184 | The white devil | John Webster, J. R. Mulryne, ed. | Lincoln : University of Nebraska Press | 1969 | OCLC 79360 | Book |
| 184 | Hymns and songs of the spirit | Albert J. Guérard, ed. | Valley Forge, PA : Judson Press ; St. Louis : Bethany Press | 1966 | OCLC 1356006 | Book |
| 185 | Hardy : a collection of critical essays | Albert J. Guérard, ed. | New Jersey : Prentice-Hall | 1963 | OCLC 360234 | Book |
| 185 | Poland & Czechoslovakia | Frederick G. Heymann | New Jersey : Prentice-Hall | 1966 | OCLC 401117 | Book |
| 185 | The collected verse of Robert Hillyer | Robert Hillyer | New York : Alfred A. Knopf | 1933 | OCLC 1816804 | Book |
| 185 | The heel of Achilles : essays 1968-1973 - 1st ed. | Arthur Koestler | New York : Random House | 1974 | OCLC 1163891 | Book |
| 185 | The complete works and letters of Charles Lamb | Charles Lamb | New York : Modern Library | 1935 | OCLC 358750 | Book |
| 185 | There was once a time - 1st ed. | Anne-Marie Rasmussen | New York : Harcourt Brace Jovanovich | 1975 | OCLC 1056817 | Book |
| 185 | Present day Italian | Joseph Louis Russo | Boston : D.C. Heath & Co. | 1947 | OCLC 1827730 | Book |
| 185 | Start with the sun | Ben E. Simpson | New York : Farrar, Straus, & Giroux | 1975 | OCLC 1818386 | Book |
| 185 | The complete works of John M. Synge | J. M. Synge | New York : Random House | 1935 | OCLC 361612 | Book |
| 185 | The politics of lying : government deception, secrecy, and power - 1st ed. | David Wise | New York : Random House | 1973 | OCLC 538954 | Book |
| 186 | Peter Ibbetson | George Du Maurier | New York : Modern Library | 1932 | OCLC 336208 | Book |
| 186 | The world's famous orations - Vol 9 - America II | William Jennings Bryan, ed., Francis W. Halsey, ed. | New York : Funk & Wagnalls | 1906 | OCLC 336208 | Book |
| 186 | Robinson Jeffers | Frederic Ives Carpenter | New York : Twayne Publishers | 1962 | OCLC 285325 | Book |
| 186 | Play direction : a practical viewpoint | John Counsell | New York : St. Martin's Press | 1973 | OCLC 878610 | Book |
| 186 | The collected poems of Hart Crane | Hart Crane, Waldo Frank, ed. | New York : Liveright Pub. Co. | 1933 | OCLC 9819540 | Book |
| 186 | Poems - 4th rev. and enl. ed. | Gerard Manley Hopkins, W. H. Gardner, ed., N. H. Mackenzie, ed. | London : Oxford University Press | 1967 | OCLC 369405635 | Book |
| 186 | Had Sappho written sonnets | Vivian Yeiser Laramore | Dallas, TX : The Kaleidograph Press | 1939 | OCLC 1697399 | Book |
| 186 | The complete poetical works of Henry Wadsworth Longfellow | Henry Wadsworth Longfellow | Boston : Houghton, Mifflin, & Co. | 1893 | OCLC 853109 | Book |
| 186 | War is a private affair | Edmund G. Love | New York : Harcourt, Brace, & Co. | 1959 | OCLC 1376674 | Book |
| 186 | Bible dramatics | James Watt Raine | New York : The Century Co. | 1927 | OCLC 3309193 | Book |
| 186 | The Hamlet of Edwin Booth | Charles Harlen Shattuck | Urbana : University of Illinois Press | 1969 | OCLC 95279 | Book |
| 186 | The works of George Eliot - Middlemarch - Vol 2 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 13718573 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 186 | The rise of universities | Charles Homer Haskins | Ithaca, NY : Great Seal Books | 1957 | OCLC 13718573 | Book |
| 186 | Romanticism : points of view - 2nd ed. | Robert F. Gleckner, ed., Gerald E. Enscoe, ed. | Detroit : Wayne State University Press | 1975 | OCLC 920927071 | Book |
| 187 | A. E. Housman : a collection of critical essays | Christopher Ricks, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1968 | OCLC 448568 | Book |
| 187 | Arthur Miller : a collection of critical essays | Robert W. Corrigan, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1969 | OCLC 12346 | Book |
| 187 | Christopher Marlowe | Robert E. Knoll | New York : Twayne Publishers | 1969 | OCLC 50918 | Book |
| 187 | D'Annunzio, the poet as superman | Anthony Rhodes | New York : McDowell, Obolensky | 1959 | OCLC 368814 | Book |
| 187 | Philaster | Francis Beaumont, John Fletcher, Dora Jean Ashe, ed. | Lincoln : University of Nebraska Press | 1974 | OCLC 1008956 | Book |
| 187 | The history of the United States | Oscar Handlin | New York : Holt, Rinehart and Winston | 1968 | OCLC 1974862 | Book |
| 187 | The life and times of Elizabeth | Enzo Orlandi, ed. | New York : Curtis Pub. Co. | 1967 | OCLC 933931020 | Book |
| 187 | Capital punishment | Charles L. Black | New York : W.W. Norton & Co. | 1974 | OCLC record not located | Book |
| 188 | A history of early eighteenth century drama, 1700-1750 | Allardyce Nicoll | Cambridge, England : The University Press | 1925 | OCLC 1150972 | Book |
| 188 | Ben Jonson and the language of prose comedy | Jonas A. Barish | Cambridge, MA : Harvard University Press | 1960 | OCLC 301790 | Book |
| 188 | Between time and Timbuktu : or Prometheus-5 : a space fantasy | Kurt Vonnegut Jr. | New York : Delacorte Press/Seymour Lawrence | 1972 | OCLC 297868 | Book |
| 188 | Christian worship, a hymnal - Special ed. | B. Fred Wise, ed. | St. Louis : Christian Board of Publication, Bethany Press | 1953 | OCLC 692523968 | Book |
| 188 | Philip Massinger - Unexpurgated ed. - Vol 2 | Philip Massinger, Arthur Symons, ed. | London : Vizetelly | 1889 | OCLC 4599968 | Book |
| 188 | Seven short plays | Lady Gregory | Dublin : Maunsel & Co. | 1909 | OCLC 2959454 | Book |
| 188 | Tamburlaine : part I and its audience | Frank B. Fieler | Gainesville : University of Florida Press | 1962 | OCLC 1153452 | Book |
| 188 | Watchers of the skies : an informal history of astronomy from Babylon to the space age | Willy Ley | New York : Viking Press | 1963 | OCLC 1561744 | Book |
| 188 | Yeats : a collection of critical essays | John Unterecker, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1963 | OCLC 311733 | Book |
| 188 | The works of Leo Tolstoi - One volume ed. | Leo Tolstoy | New York : W.J. Black, Inc. | 1928 | OCLC 545314 | Book |
| 188 | The best plays of 1974-1975 | Otis L. Guernsey Jr., ed. | New York : Dodd, Mead & Co. | 1975 | OCLC record not located | Book |
| 188 | The song of Hiawatha | Henry Wadsworth Longfellow | New York : Houghton Mifflin Co. | 1901 | OCLC record not located | Book |
| 189 | A modest proposal : students can learn - 1st ed. | John E. Roueche, John C. Pitman | San Francisco : Jossey-Bass | 1972 | OCLC 311024 | Book |
| 189 | American primitive | | New York : Peebles Press International | 1972 | OCLC 16296997 | Book |
| 189 | Honest religion for secular man | Lesslie Newbigin | Philadelphia : Westminster Press | 1966 | OCLC 1473787 | Book |
| 189 | Land birds of America - 1st ed. | Robert Cushman Murphy, Dean Amadon, Eliot Porter, photos, Allan D. Cruickshank, photos, Helen B. Cruickshank, photos | New York : McGraw-Hill Book Co. | 1953 | OCLC 555785 | Book |
| 189 | Phiz illustrations from the novels of Charles Dickens | Albert Johannsen, Hablot Knight Browne, illus. | Chicago : University of Chicago Press | 1956 | OCLC 705694 | Book |
| 189 | Plays by and about women : an anthology | Victoria Sullivan, ed., James V. Hatch, ed. | New York : Random House | 1973 | OCLC 532329 | Book |
| 189 | Poems | Alan Dugan, Dudley Fitts, foreword | New Haven : Yale University Press | 1961 | OCLC 282799 | Book |
| 189 | The costume book | Joseph Leeming, Hilda Richman, illus. | New York : Frederick A. Stokes Co. | 1938 | OCLC 491568 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 189 | The university under siege | Jacquelyn Estrada, ed. | Los Angeles : Nash Pub. | 1971 | OCLC 334495 | Book |
| 189 | Treasure Island | Robert Louis Stevenson, M. Georgia Livingston, ed. | New York : Globe Book Co. | 1948 | OCLC 1408977 | Book |
| 189 | What shall I do with my money? | Eliot Janeway | New York : McKay | 1970 | OCLC 100641 | Book |
| 190 | A king and no king | Francis Beaumont, John Fletcher, Robert K. Turner Jr., ed. | Lincoln : University of Nebraska Press | 1963 | OCLC 4283974 | Book |
| 190 | A primer of statistics for political scientists | V. O. Key | New York : Crowell | 1954 | OCLC 722249 | Book |
| 190 | Come to me in silence | Rod McKuen | New York : Simon and Schuster | 1973 | OCLC 2696321 | Book |
| 190 | Edwin Arlington Robinson : a collection of critical essays | Francis Murphy, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 66118 | Book |
| 190 | Monetary reform and the price of gold : alternative approaches | Randall Hinshaw, ed. | Baltimore : Johns Hopkins Press | 1967 | OCLC 250904 | Book |
| 190 | Play index 1968-1972 : an index to 3848 plays | Estelle A. Fidell, ed. | New York : H.W. Wilson Co. | 1973 | OCLC 1717025 | Book |
| 190 | Sex roles, life styles, and childbearing : changing patterns in marriage and the family | John H. Scanzoni | New York : Free Press | 1975 | OCLC 1322207 | Book |
| 190 | The actor at work | Robert Benedetti | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 101757 | Book |
| 190 | The American democracy | C. Peter Magrath, Elmer E. Cornwell Jr., Jay S. Goodman | New York : Macmillan | 1969 | OCLC 3953 | Book |
| 190 | The emotionally disturbed family (and some gratifying alternatives) | Ernest E. Andrews | New York : J. Aronson | 1974 | OCLC 793437 | Book |
| 190 | The marriage climate : a book of home dynamics | Ernest Mayfield Ligon, Leona Jones Smith | St. Louis : Bethany Press | 1963 | OCLC 1002330 | Book |
| 190 | Twentieth century interpretations of Henry IV, part two : a collection of critical essays | David P. Young, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1968 | OCLC 171226 | Book |
| 190 | Who's who in Faulkner | Margaret Patricia Ford, Suzanne Kincaid | Baton Rouge : Louisiana State University Press | 1963 | OCLC 1138634 | Book |
| 190 | The history of nations - Italy, including Merivale's Rome 44 B.C.-476 A.D. - Vol 4 | J. Higginson Cabot, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 191 | A gift of joy | Helen Hayes, Lewis Funke | New York : M. Evans and Co. | 1965 | OCLC 330945 | Book |
| 191 | Craig and Faust's clinical parasitology - 7th ed. | Ernest Carroll Faust, Paul Farr Russell | Philadelphia : Lea & Febiger | 1968 | OCLC 416628 | Book |
| 191 | Smithsonian year 1973 | Smithsonian Institution | Washington : Smithsonian Institution Press | 1973 | OCLC 933911154 | Book |
| 191 | The guns of August | Barbara W. Tuchman | New York : Macmillan Co. | 1962 | OCLC 192333 | Book |
| 191 | The Jew in early American wit and graphic humor | Rudolf Glanz | New York : Ktav Pub. House | 1973 | OCLC 588906 | Book |
| 191 | The making of the modern family | Edward Shorter | New York : Basic Books | 1975 | OCLC 1551254 | Book |
| 191 | The report of the President's Commission on Campus Unrest : including special reports : the killings at Jackson State, the Kent State tragedy - Reprint ed. | President's Commission on Campus Unrest | New York : Arno Press | 1970 | OCLC 122434 | Book |
| 191 | The seventeenth-century stage : a collection of critical essays | Gerald Eades Bentley, ed. | Chicago : University of Chicago Press | 1968 | OCLC 269148 | Book |
| 191 | Treasure Island | Robert Louis Stevenson, M. Georgia Livingston, ed. | New York : Globe Book Co. | 1948 | OCLC 1408977 | Book |
| 191 | The works of Lord Byron - Poetry - Vol 3 | Lord Byron, Ernest Hartley Coleridge, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 192 | A time of harvest, American literature, 1910-1960 | Robert E. Spiller, ed. | New York : Hill and Wang | 1962 | OCLC 1175444 | Book |
| 192 | Central America | Mario Rodríguez | Englewood Cliffs, NJ : Prentice-Hall | 1965 | OCLC 403581 | Book |
| 192 | Clout : womanpower and politics | Susan J. Tolchin, Martin Tolchin | New York : Coward, McCann & Geoghegan | 1974 | OCLC 1206174 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 192 | Commercial art techniques : a practical self-instruction course and reference handbook of methods and procedures - Rev. ed. | S. Ralph Maurello | New York : Leon Amiel | 1974 | OCLC 2128748 | Book |
| 192 | Family living in the Bible - 1st ed. | Edith Deen | New York : Harper & Row | 1963 | OCLC 1316434 | Book |
| 192 | Homes with character - Rev. ed. | Hazel Thompson Craig, Ola Day Rush | Boston : D.C. Heath & Co. | 1962 | OCLC 1916734 | Book |
| 192 | Pale ink : two ancient records of Chinese exploration in America - 2nd rev. ed. | Henriette Mertz | Chicago : Swallow Press | 1972 | OCLC 640418 | Book |
| 192 | Plays for an imaginary theater | Judson Jerome | Urbana : University of Illinois Press | 1970 | OCLC 100029 | Book |
| 192 | Sex and power in history | Amaury de Riencourt | New York : D. McKay Co. | 1974 | OCLC 1153379 | Book |
| 192 | Sinclair Lewis : a collection of critical essays | Mark Schorer, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1962 | OCLC 288525 | Book |
| 192 | The assault on privacy : computers, data banks, and dossiers | Arthur R. Miller | Ann Arbor : University of Michigan Press | 1971 | OCLC 125649 | Book |
| 192 | The Bible as literature : the Old Testament and the Apocrypha - 2nd Barnes & Noble Books ed. | Buckner B. Trawick | New York : Barnes & Noble Books | 1970 | OCLC 1033722106 | Book |
| 193 | 23 modern British poets | John Matthias, ed., Peter Jay, intro. | Chicago : Swallow Press | 1971 | OCLC 164335 | Book |
| 193 | Against the odds - 1st ed. | William Moore | San Francisco : Jossey-Bass | 1970 | OCLC 83981 | Book |
| 193 | An untold story : the Roosevelts of Hyde Park | Elliott Roosevelt, James Brough | New York : G.P. Putnam's Sons | 1973 | OCLC 2656283 | Book |
| 193 | Auden : a collection of critical essays | Monroe K. Spears, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1964 | OCLC 1175500 | Book |
| 193 | Breaking the access barriers : a profile of two-year colleges | Leland L. Medsker, Dale Tillery | New York : McGraw-Hill | 1971 | OCLC 133176 | Book |
| 193 | Many sisters : women in cross-cultural perspective | Carolyn J. Matthiasson, ed. | New York : Free Press | 1974 | OCLC 922634 | Book |
| 193 | Royalist in politics : T.S. Eliot and political philosophy | Rajendra Verma | London : Asia Pub. House | 1968 | OCLC 468710 | Book |
| 193 | Western star | Stephen Vincent Benét | New York : Farrar & Rinehart | 1943 | OCLC 280021 | Book |
| 193 | Evolution : its nature, its evidences, and its relation to religious thought | Joseph Le Conte | New York : D. Appleton & Co. | 1891 | OCLC record not located. Copy 309 of 1000 | Book |
| 193 | The complete poetical works of James Whitcomb Riley | James Whitcomb Riley | New York : Garden City Pub. Co. | 1941 | OCLC record not located | Book |
| 194 | Democracy begins at home : the Tennessee fight on the poll tax | Jennings Perry, Tom Little, illus. | Philadelphia : Lippincott | 1944 | OCLC 881227 | Book |
| 194 | Hostiles and friendlies : selected short writings | Mari Sandoz | Lincoln : University of Nebraska Press | 1959 | OCLC 1394299 | Book |
| 194 | Population problems - 3rd ed. | Warren S. Thompson | New York : McGraw-Hill Book Co. | 1942 | OCLC 933900524 | Book |
| 194 | Read 'em and weep : the songs you forgot to remember | Sigmund Spaeth | Garden City, NY : Doubleday, Page & Co. | 1926 | OCLC 402015 | Book |
| 194 | Selected poems | Marsden Hartley, Henry W. Wells, ed. | New York : Viking Press | 1945 | OCLC 1114407 | Book |
| 194 | The beautiful lady | Booth Tarkington | New York : McClure, Phillips & Co. | 1905 | OCLC 175005 | Book |
| 194 | The plays of Gilbert and Sullivan | W. S. Gilbert | New York : Book League of America | 1941 | OCLC 296937 | Book |
| 194 | The Theatre Guild anthology - 1st ed. | Theatre Guild | New York : Random House | 1936 | OCLC 602872 | Book |
| 194 | Mary's neck | Booth Tarkington | New York : Country Life Press | 1932 | OCLC record not located | Book |
| 194 | Monsieur Beaucaire | Booth Tarkington | New York : Doubleday, Doran, & Co. | 1935 | OCLC record not located | Book |
| 195 | Alfalfa Bill, an intimate biography | Gordon Hines | Oklahoma City : Oklahoma Press | 1932 | OCLC 10334654 | Book |
| 195 | Apokalyptein : an unveiling of life's path : an anthology of student writing | Bacone College | Muskogee, OK : Bacone College | 1974 | OCLC 35453306 | Book |
| 195 | Echogee : the little blue deer - 1st ed. | Acee Blue Eagle | Dallas ; Tulsa : Palmco Investment Corp. | 1971 | OCLC 933906298. Copy 4890 of 5000 | Book |
| 195 | Leviathan : or, the matter, forme and power of a commonwealth, ecclesiasticall and civil | Thomas Hobbes, Michael Oakeshott, ed. | Oxford, England : B. Blackwell | 1946 | OCLC 878665 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 37 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 195 | Literary America : a chronicle of American writers from 1607-1952 with 173 photographs of the American scene that inspired them | David E. Scherman, Rosemarie Redlich | New York : Dodd, Mead & Co. | 1952 | OCLC 269407 | Book |
| 195 | Ships and life afloat : from galley to turbine | Walter Buehr | New York : Scribner | 1953 | OCLC 1619085 | Book |
| 195 | Target: you - 1st ed. | Leland Stowe | New York : A.A. Knopf | 1949 | OCLC 1280429 | Book |
| 195 | The first century of American literature, 1770-1870 | Fred Lewis Pattee | New York : Appleton-Century | 1935 | OCLC 2461125 | Book |
| 195 | This is Three Forks country - 1st ed. | Phil Harris | Muskogee, OK : Hoffman Print. Co. | 1965 | OCLC 4024849 | Book |
| 195 | A treasury of the theatre - Vol 2 | John Gassner, ed. | New York : Simon and Schuster | 1951 | OCLC record not located | Book |
| 195 | The works of Washington Irving - Life of Washington - Vol 1 | Washington Irving | New York : T.Y. Crowell & Co. | 1855 | OCLC record not located. Date taken from preface | Book |
| 195 | The works of Washington Irving - Life of Washington - Vol 2 | Washington Irving | New York : T.Y. Crowell & Co. | 1855 | OCLC record not located. Date taken from preface | Book |
| 196 | Family walk-up : a story of the Berners family | Elizabeth Stucley | New York : Franklin Watts | 1960 | OCLC record not located | Book |
| 196 | Mountolive : a novel - 1st American ed. | Lawrence Durrell | New York : E.P. Dutton & Co. | 1959 | OCLC 710665 | Book |
| 196 | The desire to please | Harold Nicolson | New York : Harcourt, Brace, & Co. | 1943 | OCLC record not located | Book |
| 196 | Prairie schooner and other poems | Edward Everett Dale | Guthrie, OK : Co-operative Pub. Co. | 1929 | OCLC record not located | Book |
| 196 | Modern Latin American literature | David Gallagher | New York : Oxford University Press | 1973 | OCLC 775560 | Book |
| 196 | Rich man, poor man | Irwin Shaw | New York : Delacorte Press | 1970 | OCLC 94537 | Book |
| 196 | The gentle grafter | O. Henry | Garden City, NY : Doubleday, Page & Co. | 1916 | OCLC 1396068 | Book |
| 196 | The Holy Land and the Bible : a book of Scripture illustrations gathered in Palestine - Vol 1 | Cunningham Geikie | New York : J. Pott & Co. | 1888 | OCLC 358924 | Book |
| 196 | The Holy Land and the Bible : a book of Scripture illustrations gathered in Palestine - Vol 2 | Cunningham Geikie | New York : J. Pott & Co. | 1888 | OCLC 358924 | Book |
| 197 | The summer birds | Penelope Farmer | New York : Harcourt, Brace, & World | 1962 | OCLC record not located | Book |
| 197 | A history of the United States | Norman A. Graebner, Gilbert C. Fite, Philip L. White | New York : McGraw-Hill | 1970 | OCLC 68724 | Book |
| 197 | America's fabrics : origin and history, manufacture, characteristics and uses | Zelma Bendure, Gladys Bendure Pfeiffer | New York : Macmillan Co. | 1946 | OCLC 1187082 | Book |
| 197 | Labour's way to peace | Arthur Henderson | London : Methuen | 1935 | OCLC 1647668 | Book |
| 197 | The literary history of Spanish America - 2nd ed. | Alfred Coester | New York : Macmillan Co. | 1928 | OCLC 1919733 | Book |
| 197 | The time of man : a novel | Elizabeth Madox Roberts | New York : Viking Press | 1926 | OCLC 1051934 | Book |
| 197 | What wood is that? : a manual of wood identification | Herbert L. Edlin | London : Thames and Hudson | 1969 | OCLC 24931 | Book |
| 198 | In the steps of the master | H.V. Morton | London : Methuen & Co. | 1962 | OCLC record not located | Book |
| 198 | Breathe and be well | William Lee Howard | New York : E.J. Clode | 1916 | OCLC record not located | Book |
| 198 | Memoirs of Narcissa Owen, 1831-1907 | Narcissa Owen | | 1907 | OCLC record not located. Date taken from dedication | Book |
| 198 | Wingborne | Gwen Frostic | Benzonia, MI : Presscraft Papers | 1967 | OCLC record not located | Book |
| 198 | Israel 1967-68 | Eugene Fodor, William Curtis, eds. | New York : D. McKay Co. | 1967 | OCLC 2501150 | Book |
| 198 | Obscure destinies - 1st ed., limited issue | Willa Cather | New York : Alfred A. Knopf | 1932 | OCLC 702453 | Book |
| 198 | Shorter novels, Elizabethan | | London : J.M. Dent ; New York : E.P. Dutton | 1966 | OCLC 20324878 | Book |
| 198 | Strictly business : more stories of the four million | O. Henry | New York : Doubleday, Page, & Co. | 1910 | OCLC 274927 | Book |
| 198 | The arrow of gold | Joseph Conrad | New York : Doubleday | 1929 | OCLC 933905180 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 198 | The sky pilot | Ralph Connor | New York : Grosset & Dunlap | 1899 | OCLC 865174943 | Book |
| 198 | Trees in a winter landscape - 1st ed. | Alice Upham Smith, Todd Ash | New York : Holt, Rinehart, & Winston | 1969 | OCLC 108542 | Book |
| 198 | Turkey | Robert Boulanger, ed. | Paris : Hachette | 1960 | OCLC 5035868 | Book |
| 199 | Old Con and Patrick | Ruth Sawyer | New York : Viking Press | 1946 | OCLC record not located | Book |
| 199 | Essays : second series | Ralph Waldo Emerson | Boston ; New York : Houghton, Mifflin, & Co. | 1903 | OCLC record not located | Book |
| 199 | Literary essays - Vol 1 | James Russell Lowell | Boston ; New York : Houghton, Mifflin, & Co. | 1892 | OCLC record not located | Book |
| 199 | A mighty fortress | LeGrand Cannon, Jr. | New York : Farrar & Rinehart | 1937 | OCLC 943840 | Book |
| 199 | The epic of Latin America | John A. Crow | Garden City, NY : Doubleday & Co. | 1946 | OCLC 484369 | Book |
| 199 | The iron way : a tale of the builders of the West - 5th ed. | Sarah Pratt Carr | Chicago : A.C. McClurg & Co. | 1907 | OCLC 4716891 | Book |
| 199 | The Louis Bromfield trilogy : The green bay tree ; Possession ; Early autumn | Louis Bromfield | New York : Halcyon House | 1926 | OCLC 933904968 | Book |
| 199 | Victory | Joseph Conrad | Garden City, NY : Doubleday, Doran, & Co. | 1921 | OCLC 4657141 | Book |
| 199 | The autocrat of the breakfast-table : every man his own Boswell | Oliver Wendell Holmes | New York : A.L. Burt Co. | 1900 | OCLC 3013231 | Book |
| 199 | A tale of two cities | Charles Dickens | New York : Newson & Co. | 1904 | OCLC record not located | Book |
| 200 | A study of the role of the federal government in the education of the American Indian : a dissertation, Arizona State University, 1967 | Theodore Fischbacher | San Francisco : R & E Research Associates | 1974 | OCLC 1256138 | Dissertation |
| 200 | A study of the role of the federal government in the education of the American Indian : a dissertation, Arizona State University, 1967 | Theodore Fischbacher | San Francisco : R & E Research Associates | 1974 | OCLC 1256138 | Dissertation |
| 200 | A candle in the wilderness - 1st ed. | Irving Bacheller | Indianapolis : Bobbs-Merrill Co. | 1930 | OCLC 933922009 | Book |
| 200 | Sinclair Lewis | Sheldon Norman Grebstein | New York : Twayne Publishers | 1962 | OCLC 288528 | Book |
| 200 | The works of Bret Harte - A waif of the plains ; In the Carquinez Woods ; Snow-bound at Eagle's ; A millionaire of Rough-and-Ready - Vol 2 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 200 | The works of Bret Harte - Drift from two shores ; Maruja ; By shore and sedge ; Thankful blossom - Vol 1 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 200 | The works of Bret Harte - Openings in the old trail ; How I went to the mines - Vol 9 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 200 | The works of Bret Harte - Mrs. Skaggs's husbands - Vol 17 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 200 | The works of Bret Harte - Trent's trust ; The crusade of the Excelsior - Vol 4 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 200 | A pilgrimage to Palestine | Harry Emerson Fosdick | New York : Macmillan Co. | 1927 | OCLC 4925001 | Book |
| 200 | The Christian : a story | Hall Caine | New York : D. Appleton & Co. | 1897 | OCLC record not located | Book |
| 201 | Pride and prejudice | Jane Austen | New York : Book League of America | 1937 | OCLC 933904706 | Book |
| 201 | Sense and sensibility | Jane Austen | New York : Thomas Nelson & Sons | 1811 | OCLC 933904719 | Book |
| 201 | The little book of American poets, 1787-1900 | Jessie B. Rittenhouse, ed. | Boston : Houghton Mifflin Co. | 1917 | OCLC 4118795 | Book |
| 201 | The Oxford book of American verse | Bliss Carman, ed. | New York : Oxford University Press | 1927 | OCLC 239032 | Book |
| 201 | The new America, the new world | H.G. Wells | New York : Macmillan Co. | 1935 | OCLC 2514566 | Book |
| 201 | A half-century of conflict | Francis Parkman | New York : Collier Books | 1962 | OCLC 1610987 | Book |
| 201 | Four years in rebel capitals : an inside view of life in the Southern Confederacy, from birth to death | Thomas Cooper DeLeon | New York : Collier Books | 1962 | OCLC 2820549 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 201 | Paths of glory | Humphrey Cobb | New York : Viking Press | 1935 | OCLC 994359 | Book |
| 201 | Poems and essays | John Crowe Ransom | New York : Vintage Books | 1955 | OCLC 287579 | Book |
| 201 | Silas Marner | George Eliot | New York : Globe Book Co. | 1951 | OCLC 933905575 | Book |
| 201 | Teton Sioux music | Frances Densmore | Washington : U.S. Government Printing Office | 1918 | OCLC 988662 | Book |
| 201 | Wild is the river | Louis Bromfield | New York : P.F. Collier & Son Corp. | 1941 | OCLC 279974 | Book |
| 201 | Henry James | F.W. Dupee | New York : W. Morrow | 1974 | OCLC record not located | Book |
| 202 | Indians of the plains : Indians of the northwest coast | Robert H. Lowie, Philip Drucker | New York : Natural History Press | 1955 | OCLC record not located | Book |
| 202 | This land is our land : the American Indian in American society 1970 | National Committee on Indian Work of the Episcopal Church | New York : Episcopal Church | 1970 | OCLC record not located | Book |
| 202 | Coronado's children : tales of lost mines and buried treasures of the Southwest | J. Frank Dobie | Dallas, TX : Southwest Press | 1930 | OCLC 424583 | Book |
| 202 | Early uses of California plants | Edward K. Balls | Berkeley : University of California Press | 1972 | OCLC 226205741 | Book |
| 202 | Great folk tales of old Ireland | Mary McGarry, comp. | London : Wolfe | 1972 | OCLC 601304 | Book |
| 202 | The baseball encyclopedia : the complete and official record of major league baseball - Rev. and updated ed. | | New York : Macmillan | 1974 | OCLC 917532 | Book |
| 202 | The French Revolution - 1st ed. | Editors of Horizon magazine, David L. Dowd | New York : American Heritage Pub. Co. | 1965 | OCLC 965386 | Book |
| 202 | The politics of national party conventions | Paul T. David, Ralph M. Goldman, Richard C. Bain | Washington : Brookings Institution | 1960 | OCLC 3152660 | Book |
| 202 | Where have all the robots gone? : worker dissatisfaction in the '70s | Harold L. Sheppard, Neal Q. Herrick | New York : Free Press | 1972 | OCLC 482571 | Book |
| 203 | Current thoughts on public relations : a collection of speeches and articles by members of Hill and Knowlton, Inc. - 1st ed. | Malcolm M. Johnson, Thomas A. Kindre, Will H. Yolen, eds. | New York : M.W. Lads Pub. Co. | 1968 | OCLC 368598 | Book |
| 203 | London : a book of photographs | R.S. Magowan, A.P. Herbert | London : Spring Books | 1959 | OCLC 746881473 | Book |
| 203 | Paris : a book of photographs | André Martin | London : Spring Books | 1960 | OCLC 1333317 | Book |
| 203 | Prague : a book of photographs | Erich Tylinek, František Kožík | London : Spring Books | 1963 | OCLC 1615949 | Book |
| 203 | The confidence-man, his masquerade : an authoritative text, backgrounds and sources, reviews, criticism, an annotated bibliography - 1st ed. | Herman Melville; Hershel Parker, ed. | New York : W.W. Norton & Co. | 1971 | OCLC 210816 | Book |
| 203 | The Tower of London | R.J. Minney | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 114895 | Book |
| 203 | Vienna : a book of photographs = Vienne = Wien | Alfred Cermak | London : Spring Books | 1966 | OCLC 431282 | Book |
| 204 | Hobbies : an introduction to crafts, collections, nature study, and other life-long pursuits | Alvin Schwartz | New York : Simon & Schuster | 1972 | OCLC 488474 | Book |
| 204 | London perceived | V.S. Pritchett, Evelyn Hofer, Janet Halverson | New York : Harcourt, Brace, & World | 1962 | OCLC 400325 | Book |
| 204 | Reader's Digest illustrated story of World War II | Reader's Digest Association | Pleasantville, NY : Reader's Digest Association | 1969 | OCLC 52064 | Book |
| 204 | Textile fabrics and their selection - 6th ed. | Isabel B. Wingate | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 87293 | Book |
| 204 | Witness to history, 1929-1969 - 1st ed. | Charles E. Bohlen | New York : W.W. Norton & Co. | 1973 | OCLC 532269 | Book |
| 205 | A history of Minnesota - Rev. ed. - Vol 1 | William Watts Folwell | St. Paul, MN : Minnesota Historical Society | 1969 | OCLC 12778263 | Book |
| 205 | Early narratives of the Northwest, 1634-1699 | Louise Phelps Kellogg, ed. | New York : Charles Scribner's Sons | 1959 | OCLC 2658692 | Book |
| 205 | Quality education for less money - 1st ed. | L. Richard Meeth, Roger J. Voskuyl | San Francisco : Jossey-Bass | 1974 | OCLC 850400 | Book |
| 205 | Premonitions : a leap into the future | Herbert B. Greenhouse | New York : Bernard Geis Associates | 1971 | OCLC record not located | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 40 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 205 | The memoirs of Cordell Hull - Vol 2 | Cordell Hull | New York : Macmillan Co. | 1948 | OCLC record not located | Book |
| 205 | Six horses | William Banning, George Hugh Banning, Frederick Russell Burnham | New York : The Century Co. | 1930 | OCLC 1744707 | Book |
| 205 | American writing in the twentieth century | Willard Thorp | Cambridge, MA : Harvard University Press | 1960 | OCLC 269654 | Book |
| 205 | The dragon's seed : Peking and the overseas Chinese | Robert S. Elegant | New York : St. Martin's Press | 1959 | OCLC record not located | Book |
| 205 | 101 hymns for men to sing | James R. Houghton | New York : Abingdon Press | 1940 | OCLC 933904455 | Book |
| 206 | The novels of Charles Lever - The Dodd family abroad - Vol 2 | Charles Lever | Boston : Roberts Brothers | 1898 | OCLC record not located. Limited edition, no. 38 of 1000 | Book |
| 206 | The novels of Charles Lever - Davenport Dunn : a man of our day - Vol 1 | Charles Lever | Boston : Roberts Brothers | 1898 | OCLC record not located. Limited edition, no. 38 of 1000 | Book |
| 206 | Forever China | Robert Payne | New York : Dodd, Mead, & Co. | 1945 | OCLC record not located | Book |
| 206 | Capital | Karl Marx, Friedrich Engels; Samuel Moore, trans. | Chicago : Encyclopaedia Britannica | 1971 | OCLC 3805953 | Book |
| 206 | A short history of the Mississippi Valley | James K. Hosmer | Boston ; New York : Houghton, Mifflin, & Co. | 1901 | OCLC 1539922 | Book |
| 206 | The bell-ringer of Angel's | Bret Harte | New York : P.F. Collier & Son | 1894 | OCLC record not located | Book |
| 206 | The father | Katharine Holland Brown | New York : John Day Co. | 1928 | OCLC 279949 | Book |
| 206 | Literary essays - Vol 4 | James Russell Lowell | Boston ; New York : Houghton, Mifflin, & Co. | 1890 | OCLC record not located | Book |
| 206 | The Heidenmauer, or, The Benedictines | James Fenimore Cooper | New York : The Co-operative Pub. Society | 19-- | OCLC 2555922 | Book |
| 206 | Afloat and ashore | James Fenimore Cooper | New York : The Co-operative Pub. Society | 19-- | OCLC 933905236 | Book |
| 206 | The deerslayer | James Fenimore Cooper | New York : Willey Book Co. | 1910 | OCLC 1614472 | Book |
| 207 | The sculpture of Gaston Lachaise | | New York : Eakins Press | 1967 | OCLC record not located | Book |
| 207 | The right to be Indian | Ernest L. Schusky | San Francisco : Indian Historian Press | 1970 | OCLC 196464 | Book |
| 207 | Black Hawk : Indian patriot | LaVere Anderson | Champaign, IL : Garrard Pub. Co. | 1972 | OCLC record not located | Book |
| 207 | The southern Indians : the story of the civilized tribes before removal | R.S. Cotterill | Norman : University of Oklahoma Press | 1971 | OCLC 327522 | Book |
| 207 | The uncertain trumpet | Maxwell D. Taylor | New York : Harper & Brothers | 1960 | OCLC record not located | Book |
| 207 | American portraits, 1875-1900 | Gamaliel Bradford | Boston : Houghton Mifflin Co. | 1936 | OCLC 692261992 | Book |
| 207 | Penguin persons & peppermints | Walter Prichard Eaton | Boston : W.A. Wilde Co. | 1922 | OCLC 1697319 | Book |
| 207 | As we go marching | John T. Flynn | New York : Doubleday, Doran, & Co. | 1944 | OCLC record not located | Book |
| 207 | Captains courageous | Rudyard Kipling; Frederick Houk Law, ed. | New York : Globe Book Co. | 1953 | OCLC 5925081 | Book |
| 207 | Essays and English traits | Ralph Waldo Emerson | New York : P.F. Collier & Son | 1909 | OCLC 1635844 | Book |
| 207 | The autocrat of the breakfast-table : every man his own Boswell | Oliver Wendell Holmes | New York : A.L. Burt Co. | 1900 | OCLC 3013231 | Book |
| 207 | Under the maples | John Burroughs | Boston : Houghton Mifflin Co. | 1921 | OCLC 1485025 | Book |
| 208 | The works of Edmund Spenser : a variorum edition - The Faerie Queene - Vol 1 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 208 | The works of Edmund Spenser : a variorum edition - The Faerie Queene - Vol 2 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |
| 208 | The works of Edmund Spenser : a variorum edition - The Faerie Queene - Vol 4 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |
| 208 | The works of Edmund Spenser : a variorum edition - The Faerie Queene - Vol 5 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |
| 208 | The works of Edmund Spenser : a variorum edition - The Faerie Queene - Vol 6 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |
| 208 | The works of Edmund Spenser : a variorum edition - The minor poems - Vol 1 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1961 | OCLC 353420 | Book |
| 209 | Chainbearer | James Fenimore Cooper | New York : The Co-operative Pub. Society | 19-- | OCLC 933905238 | Book |
| 209 | Elephants can remember | Agatha Christie | New York : Dodd, Mead, & Co. | 1972 | OCLC 532168 | Book |
| 209 | Maugham's choice of Kipling's best | Rudyard Kipling; W. Somerset Maugham, ed. | Garden City, NY : Doubleday | 1952 | OCLC 360532 | Book |
| 209 | Philosophy of religion | John Hick | Englewood Cliffs, NJ : Prentice-Hall | 1963 | OCLC 381236 | Book |
| 209 | Shakespeare's "Histories" : mirrors of Elizabethan policy | Lily B. Campbell | San Marino, CA : Huntington Library | 1947 | OCLC 689361 | Book |
| 209 | The man of the Renaissance : four lawgivers: Savonarola, Machiavelli, Castiglione, Aretino | Ralph Roeder | New York : Viking Press | 1933 | OCLC 313321 | Book |
| 209 | Two gentle men : the lives of George Herbert and Robert Herrick - 1st ed. | Marchette Chute | New York : E.P. Dutton & Co. | 1959 | OCLC 357938 | Book |
| 209 | A history of Minnesota - Rev. ed. - Vol 2 | William Watts Folwell | St. Paul, MN : Minnesota Historical Society | 1969 | OCLC 12778263 | Book |
| 209 | The essays of Ralph Waldo Emerson | Ralph Waldo Emerson; John Steuart Curry, illus. | New York : Random House | 1944 | OCLC 5070795 | Book |
| 210 | The invisible soldier : the experience of the Black soldier, World War II | Mary Penick Motley, ed. | Detroit : Wayne State University Press | 1975 | OCLC 1676276 | Book |
| 210 | Children and youth in America : a documentary history | Robert H. Bremner, ed. | Cambridge, MA : Harvard University Press | 1974 | OCLC 117145 | Book |
| 210 | Elizabeth and Catherine : empresses of all the Russias | Robert Coughlan | New York : G.P. Putnam's Sons | 1974 | OCLC 1419571 | Book |
| 210 | From sand hill to pine | Bret Harte | New York : P.F. Collier & Son | 1900 | OCLC record not located | Book |
| 210 | International politics : a framework for analysis | K.J. Holsti | Englewood Cliffs, NJ : Prentice-Hall | 1967 | OCLC 175221 | Book |
| 210 | The sole voice : character portraits from Shakespeare | Philip Burton | New York : Dial Press | 1970 | OCLC 96163 | Book |
| 211 | The Soviet Union and the Middle East : the post-World War II era | Ivo J. Lederer, Wayne S. Vucinich, eds. | Stanford, CA : Hoover Institution Press | 1974 | OCLC 1016052 | Book |
| 211 | Charles Journeycake : Indian statesman and Christian leader | Harry M. Roark | Dallas, TX : Taylor Pub. Co. | 1970 | OCLC 96150 | Book |
| 211 | Archaeology : an introduction | Clement W. Meighan | CA : Chandler Pub. Co. | 1966 | OCLC record not located | Book |
| 211 | Oklahoma run | Alberta Wilson Constant | New York : Thomas Y. Crowell & Co. | 1955 | OCLC 1430915 | Book |
| 211 | An omnibus of modern Spanish prose - 1st ed. | Lawrence A. Wilkins, ed. | Garden City, NY : Doubleday, Doran, & Co. | 1936 | OCLC 1497427 | Book |
| 211 | Five patients : the hospital explained - 1st ed. | Michael Crichton | New York : Alfred A. Knopf | 1970 | OCLC 79062 | Book |
| 211 | Forts of the upper Missouri | Robert G. Athearn | Englewood Cliffs, NJ : Prentice-Hall | 1967 | OCLC 933914559 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 211 | Great men of medicine | Ruth Fox Hume | New York : Random House | 1947 | OCLC 2501201 | Book |
| 211 | The winds of war - 1st ed. | Herman Wouk | Boston : Little, Brown, & Co. | 1971 | OCLC 173818 | Book |
| 211 | Thirteenth apostle | Richard A. Johns | Nashville, TN : Broadman Press | 1966 | OCLC 2813687 | Book |
| 212 | The Elizabethan stage - Vol 2 | E.K. Chambers | Oxford : Clarendon Press | 1961 | OCLC 22488853 | Book |
| 212 | The Elizabethan stage - Vol 3 | E.K. Chambers | Oxford : Clarendon Press | 1961 | OCLC 22488853 | Book |
| 212 | The Elizabethan stage - Vol 4 | E.K. Chambers | Oxford : Clarendon Press | 1961 | OCLC 22488853 | Book |
| 212 | Life's handicap | Rudyard Kipling | New York : Doubleday, Page, & Co. | 1915 | OCLC 933906132 | Book |
| 212 | Literary vespers | Edgar White Burrill | New York : Duffield & Co. | 1924 | OCLC 1171687 | Book |
| 212 | Mr. Lincoln's wife | Anne Colver | New York : Farrar & Rinehart | 1943 | OCLC 592458 | Book |
| 212 | Shakespearean meanings | Sigurd Burckhardt | Princeton, NJ : Princeton University Press | 1968 | OCLC 439109 | Book |
| 212 | Shakespearean studies simplified | Frederick Warde | TX : Pioneer Pub. Co. | 1925 | OCLC 933927515 | Book |
| 212 | The challenge to liberty | Herbert Hoover | New York : Charles Scribner's Sons | 1934 | OCLC 242735 | Book |
| 212 | The long ships passing : the story of the Great Lakes | Walter Havighurst | New York : Macmillan Co. | 1942 | OCLC record not located | Book |
| 213 | Tales of the gold rush | Bret Harte, Oscar Lewis | New York : Limited Editions Club | 1944 | OCLC 3766807 | Book |
| 213 | The works of Robert Louis Stevenson - New Arabian nights ; The dynamiter - Vol 1 - Set no. 276 | Robert Louis Stevenson | New York : The Davos Press | 1906 | OCLC 465597168 | Book |
| 213 | Fifteen Greek plays | Aeschylus, Sophocles, Euripides, Aristophanes; Lane Cooper, ed.; Gilbert Murray, Benjamin Bickley Rogers, Robert Whitelaw, Lewis Campbell, trans. | New York : Oxford University Press | 1943 | OCLC 311130 | Book |
| 213 | Fifteen Greek plays | Aeschylus, Sophocles, Euripides, Aristophanes; Lane Cooper, ed.; Gilbert Murray, Benjamin Bickley Rogers, Robert Whitelaw, Lewis Campbell, trans. | New York : Oxford University Press | 1943 | OCLC 311130 | Book |
| 213 | Prometheus bound | Aeschylus; James Scully, C.J. Herington, trans. | New York : Oxford University Press | 1975 | OCLC 1661318 | Book |
| 213 | Religions of democracy | Louis Finkelstein, J. Elliott Ross, William Adams Brown | New York : Devin-Adair | not identified | OCLC 933900480 | Book |
| 213 | The quiet American | Graham Greene | New York : Viking Press | 1956 | OCLC record not located | Book |
| 213 | The comedies of Shakespeare - Vol 1 | William Shakespeare | New York : Modern Library | 195-? | OCLC 951871 | Book |
| 213 | The comedies of Shakespeare - Vol 2 | William Shakespeare | New York : Modern Library | 195-? | OCLC 951871 | Book |
| 214 | Looking for Mr. Goodbar | Judith Rossner | New York : Simon & Schuster | 1975 | OCLC record not located | Book |
| 214 | Hard times : for these times | Charles Dickens, John T. Winterich; Charles Raymond, illus. | New York : Heritage Press | 1966 | OCLC 42848821 | Book |
| 214 | Seven against Thebes | Aeschylus; Anthony Hecht, Helen H. Bacon, trans. | New York : Oxford University Press | 1973 | OCLC 797998 | Book |
| 214 | Theory in practice : increasing professional effectiveness - 1st ed. | Chris Argyris, Donald A. Schön | San Francisco : Jossey-Bass | 1974 | OCLC 1027397 | Book |
| 214 | Twentieth century interpretations of Molloy, Malone dies, The unnamable : a collection of critical essays | J.D. O'Hara, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 99145 | Book |
| 214 | Shakespeare and the common understanding | Norman Rabkin | New York : Free Press | 1967 | OCLC 334789 | Book |
| 214 | These we teach : a study of General College students | Cornelia T. Williams | Minneapolis : University of Minnesota Press | 1943 | OCLC 826439 | Book |
| 214 | Virginia at mid-century | Jean Gottmann | New York : Henry Holt & Co. | 1955 | OCLC 1671396 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 214 | Religion goes to school : a practical handbook for teachers | James V. Panoch, David L. Barr | New York : Harper & Row | 1968 | OCLC 188642 | Book |
| 215 | House & Garden's complete guide to interior decoration | Jose Wilson, ed.; Betty Pepis, text | New York : Simon & Schuster | 1960 | OCLC record not located | Book |
| 215 | Lysistrata | Aristophanes; Gilbert Seldes, trans. | New York : Heritage Press | 1962 | OCLC record not located | Book |
| 215 | Captains courageous | Rudyard Kipling; Frederick Houk Law, ed. | New York : Globe Book Co. | 1953 | OCLC 5925081 | Book |
| 215 | A Chaucer handbook - 2nd ed. | Robert Dudley French | New York : F.S. Crofts & Co. | 1947 | OCLC 351402 | Book |
| 215 | Image of Josephine | Booth Tarkington | Garden City, NY : Doubleday, Doran, & Co. | 1945 | OCLC 11816869 | Book |
| 215 | Mulvaney stories | Rudyard Kipling | New York : F.M. Lupton | 19--? | OCLC 3261761 | Book |
| 215 | Shakespeare : the histories : a collection of critical essays | Eugene M. Waith, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1965 | OCLC 711389 | Book |
| 215 | Shakespeare's fight with the pirates and the problems of the transmission of his text - 2nd ed., rev. | Alfred W. Pollard | Cambridge : Cambridge University Press | 1967 | OCLC 353213 | Book |
| 215 | The complete works of Tacitus : The annals ; The history ; The life of Cnaeus Julius Agricola ; Germany and its tribes ; A dialogue on oratory | Tacitus; Moses Hadas, ed.; Alfred John Church, William Jackson Brodribb, trans. | New York : Modern Library | 1942 | OCLC 406398 | Book |
| 215 | The improbable era : the South since World War II | Charles P. Roland | Lexington, KY : University Press of Kentucky | 1975 | OCLC 1910325 | Book |
| 215 | The rover | Aphra Behn; Frederick M. Link, ed. | Lincoln : University of Nebraska Press | 1967 | OCLC 354948 | Book |
| 216 | Alateen--hope for children of alcoholics | Al-Anon Family Group Headquarters | New York : Al-Anon Family Group Headquarters | 1973 | OCLC 790519 | Book |
| 216 | Class, status, and power : social stratification in comparative perspective - 2nd ed. | Reinhard Bendix, Seymour Martin Lipset, eds. | New York : Free Press | 1966 | OCLC 358842 | Book |
| 216 | Expelled! | Edwy Searles Brooks | London : Howard Baker (Greyfriars Press) | 1972 | OCLC 1053940009 | Book |
| 216 | Forster : a collection of critical essays | Malcolm Bradbury, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1966 | OCLC 711969 | Book |
| 216 | Organization and administration of health care : theory, practice, environment | Richard L. Durbin, W. Herbert Springall | St. Louis : C.V. Mosby Co. | 1969 | OCLC 5845 | Book |
| 216 | The material used in musical composition : a system of harmony designed originally for use in the English harmony classes of the Conservatory of Music at Stuttgart - 25th ed. | Percy Goetschius | New York : G. Schirmer | 1923 | OCLC 405993 | Book |
| 216 | Three Greek plays : Prometheus bound, Agamemnon, The Trojan women | Aeschylus, Euripides; Edith Hamilton, trans. | New York : W.W. Norton & Co. | 1937 | OCLC 297153 | Book |
| 217 | A John Dickson Carr trio | John Dickson Carr | New York : Harper & Brothers | 1957 | OCLC record not located | Book |
| 217 | America's other children : public schools outside suburbia - 1st ed. | George Henderson, comp. | Norman : University of Oklahoma Press | 1971 | OCLC 133410 | Book |
| 217 | Learning for tomorrow : the role of the future in education - 1st ed. | Alvin Toffler, ed. | New York : Random House | 1974 | OCLC 695621 | Book |
| 217 | Modern Shakespearean criticism : essays on style, dramaturgy, and the major plays | Alvin B. Kernan, ed. | New York : Harcourt, Brace, & World | 1970 | OCLC 72603 | Book |
| 217 | Oscar Hammerstein's Manhattan Opera Company - 1st ed. | John Frederick Cone | Norman : University of Oklahoma Press | 1966 | OCLC 604409 | Book |
| 217 | Virgil : the Aeneid - Rep. with rev. | Virgil; W.F. Jackson Knight, trans. | Harmondsworth : Penguin Books | 1958 | OCLC 308905134 | Book |
| 217 | In spite of thunder | John Dickson Carr | New York : Harper & Brothers | 1960 | OCLC record not located | Book |
| 217 | Aeschylus I : Oresteia | Aeschylus; Richmond Lattimore, trans. | Chicago : University of Chicago Press | 1969 | OCLC record not located | Book |
| 217 | History of education in America | John D. Pulliam | Columbus, OH : C.E. Merrill Pub. Co. | 1968 | OCLC 270734 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 218 | Apgar's new plant analysis | E.A. Apgar, A.C. Apgar | New York : American Book Co. | 1892 | OCLC record not located | Book |
| 218 | Cervantes : a collection of critical essays | Lowry Nelson, Jr., ed. | Englewood Cliffs, NJ : Prentice-Hall | 1969 | OCLC 52769 | Book |
| 218 | Exiles - 1st ed. | Michael J. Arlen | New York : Farrar, Straus and Giroux | 1970 | OCLC 76879 | Book |
| 218 | George Eliot : a collection of critical essays | George R. Creeger, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 76479 | Book |
| 218 | NEA : the first hundred years : the building of the teaching profession - 1st ed. | Edgar B. Wesley | New York : Harper & Brothers | 1957 | OCLC 625972 | Book |
| 218 | Thackeray : a collection of critical essays | Alexander Welsh, comp. | Englewood Cliffs, NJ : Prentice-Hall | 1968 | OCLC 438411 | Book |
| 218 | The Gulf Stream | T.F. Gaskell | London : Cassell | 1972 | OCLC 524881 | Book |
| 218 | The new reformers : forces for change in American politics | Stephen C. Schlesinger | Boston : Houghton Mifflin Co. | 1975 | OCLC 1322861 | Book |
| 218 | Twentieth century interpretations of Moll Flanders : a collection of critical essays | Robert C. Elliott, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 89033 | Book |
| 218 | Ulysses on the Liffey | Richard Ellmann | New York : Oxford University Press | 1972 | OCLC 2780548 | Book |
| 218 | Portsmouth : the life of a town | Ola Elizabeth Winslow | New York : Macmillan Co. | 1966 | OCLC 3550828 | Book |
| 218 | The honorary consul | Graham Greene | New York : Simon & Schuster | 1973 | OCLC record not located | Book |
| 219 | Chronicles of Oklahoma - Vol 25 | Oklahoma Historical Society | Oklahoma City, OK : Oklahoma Historical Society | 1947 | OCLC 563815428 | Book |
| 219 | Claudius the god and his wife Messalina : the troublesome reign of Tiberius Claudius Caesar, Emperor of the Romans (born B.C. 10, died A.D. 54), as described by himself; also his murder at the hands of the notorious Agrippina (mother of the Emperor Nero) and his subsequent deification, as described by others | Robert Graves | New York : Harrison Smith and Robert Haas | 1935 | OCLC 178197 | Book |
| 219 | Drama within drama : Shakespeare's sense of his art in King Lear, The winter's tale, and The tempest | Robert Egan | New York : Columbia University Press | 1975 | OCLC 1055643 | Book |
| 219 | Elementary harmony | William J. Mitchell | New York : Prentice-Hall | 1939 | OCLC 395877 | Book |
| 219 | Great operas in synopsis | Arthur Jacobs, Stanley Sadie | New York : Thomas Y. Crowell & Co. | 1966 | OCLC 1434062 | Book |
| 219 | Magic and myth of the movies | Parker Tyler | New York : Simon & Schuster | 1970 | OCLC 78229 | Book |
| 219 | Picturesque word origins from Webster's new international dictionary | | Springfield, MA : G. & C. Merriam Co. | 1933 | OCLC 935159138 | Book |
| 219 | Pindar : selected odes | Pindar; Carl A.P. Ruck, William H. Matheson, trans. | Ann Arbor : University of Michigan Press | 1968 | OCLC 439438 | Book |
| 219 | The rights and privileges of the press | Fred S. Siebert | Westport, CT : Greenwood Press | 1934 | OCLC 79452 | Book |
| 219 | Twentieth century interpretations of Euripides' Alcestis : a collection of critical essays | John R. Wilson, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1968 | OCLC 244285 | Book |
| 219 | Your growing child and religion : a psychological account | Roy Stuart Lee | New York : Macmillan Co. | 1963 | OCLC 1305043 | Book |
| 219 | As you like it | William Shakespeare; Horace Howard Furness, ed. | New York : Dover Pub. | 1963 | OCLC record not located | Book |
| 220 | Baily's magazine of sports and pastimes - Vol 45 | | London : A.H. Baily & Co. | 1886 | OCLC record not located | Book |
| 220 | A short history of German literature - Rev. ed. | James K. Hosmer | New York : Charles Scribner's Sons | 1907 | OCLC 1837455 | Book |
| 220 | The Arden Shakespeare - Antony and Cleopatra | William Shakespeare; Una Ellis-Fermor, M.R. Ridley, Harold F. Brooks, eds. | Cambridge, MA : Harvard University Press | 1956 | OCLC 356353 | Book |
| 220 | Vanity fair | William Makepeace Thackeray | New York : Pocket Library | 1958 | OCLC record not located | Book |
| 220 | Figurative design in Hamlet : the significance of the dumb show | Lee Sheridan Cox | Columbus : Ohio State University Press | 1973 | OCLC 524171 | Book |
| 220 | Finest stories - 1st ed. | Seán O'Faoláin | Boston : Little, Brown, & Co. | 1957 | OCLC 870646711 | Book |
| 220 | Soldiers three : the story of the Gadsbys, In black and white | Rudyard Kipling | Garden City, NY : Doubleday | 1915 | OCLC 367559247 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 220 | The art of the Odyssey | Howard W. Clarke | Englewood Cliffs, NJ : Prentice-Hall | 1967 | OCLC 302937 | Book |
| 221 | A disciple of Plato | Alligood Beach | Boston : Roberts Pub. Co. | 1902 | OCLC 828680176 | Book |
| 221 | Conversations with Stalin - 1st ed. | Milovan Djilas; Michael B. Petrovich, trans. | New York : Harcourt, Brace, & World | 1962 | OCLC 396646 | Book |
| 221 | Educational psychology | Donald Ross Green | Englewood Cliffs, NJ : Prentice-Hall | 1964 | OCLC 183486 | Book |
| 221 | Shakespeare's pagan world : the Roman tragedies | J.L. Simmons | Charlottesville : University Press of Virginia | 1973 | OCLC 921446 | Book |
| 221 | The dance of legislation | Eric Redman | New York : Simon & Schuster | 1973 | OCLC 684270 | Book |
| 221 | The environment, the establishment, and the law | Harmon Henkin, Martin Merta, James M. Staples | Boston : Houghton Mifflin Co. | 1971 | OCLC 137538 | Book |
| 221 | The European discovery of America - The southern voyages, A.D. 1492-1616 - Vol 2 | Samuel Eliot Morison | New York : Oxford University Press | 1974 | OCLC 132847 | Book |
| 221 | The problem of slavery in the age of revolution, 1770-1823 | David Brion Davis | Ithaca, NY : Cornell University Press | 1975 | OCLC 1177035 | Book |
| 221 | The Viking settlements of North America - 1st ed. | Frederick J. Pohl | New York : C.N. Potter | 1972 | OCLC 286336 | Book |
| 221 | Western land and water use - 1st ed. | Mont H. Saunderson | Norman : University of Oklahoma Press | 1950 | OCLC 359295 | Book |
| 221 | The woman of Andros | Thornton Wilder | New York : Albert & Charles Boni | 1930 | OCLC 933907630 | Book |
| 222 | A history of Spanish literature | Ernest Mérimée; S. Griswold Morley, trans. | New York : Henry Holt & Co. | 1930 | OCLC record not located | Book |
| 222 | China and the great powers : relations with the United States, the Soviet Union, and Japan | Francis O. Wilcox, ed. | New York : Praeger | 1974 | OCLC 866418 | Book |
| 222 | Decade of experiment | Fund for the Advancement of Education | New York : Fund for the Advancement of Education | 1961 | OCLC 933901885 | Book |
| 222 | Higher education in transition : a history of American colleges and universities, 1636-1968 - Rev. and enl. | John S. Brubacher, Willis Rudy | New York : Harper & Row | 1968 | OCLC 439765 | Book |
| 222 | Quality of life | National Congress on the Quality of Life; American Medical Association | Acton, MA : Publishing Sciences Group | 1974 | OCLC 1327375 | Book |
| 222 | The Cold War : ideological conflict or power struggle? | Norman A. Graebner, ed. | Boston : D.C. Heath & Co. | 1963 | OCLC 1175469 | Book |
| 222 | Whose goals for American higher education? | Charles G. Dobbins, Calvin B.T. Lee, eds. | Washington : American Council on Education | 1968 | OCLC 175596 | Book |
| 222 | Alice Adams | Booth Tarkington | New York : Grosset & Dunlap | 1921 | OCLC 779601278 | Book |
| 222 | Claire Ambler - 1st ed. | Booth Tarkington | Garden City, NY : Doubleday, Doran, & Co. | 1928 | OCLC 275335 | Book |
| 222 | Full employment in a free society | William H. Beveridge | New York : W.W. Norton & Co. | 1945 | OCLC 867357316 | Book |
| 222 | In the arena : stories of political life | Booth Tarkington | New York : McClure, Phillips & Co. | 1905 | OCLC 3423796 | Book |
| 222 | The magnificent Ambersons | Booth Tarkington | Garden City, NY : Doubleday, Page & Co. | 1918 | OCLC 1318077 | Book |
| 223 | The Nile : the life-story of a river | Emil Ludwig; Mary H. Lindsay, trans. | New York : Viking Press | 1937 | OCLC 477429 | Book |
| 223 | Romeo and Juliet : a new variorum edition of Shakespeare | William Shakespeare; Horace Howard Furness, ed. | New York : Dover Pub. | 1962 | OCLC record not located | Book |
| 223 | In the steps of St. Paul | H.V. Morton | London : Rich & Cowan | 1936 | OCLC 2131779 | Book |
| 223 | Industrial America : its way of work and thought | Arthur Pound | Boston : Little, Brown, & Co. | 1936 | OCLC 341439 | Book |
| 223 | Land, wood, and water | Robert S. Kerr, Lyndon B. Johnson; Malvina Stephenson, Tris Coffin, eds. | New York : Fleet Pub. Corp. | 1960 | OCLC 171910 | Book |
| 223 | State fair | Phil Strong | New York : The Century Co. | 1932 | OCLC 1458089 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 223 | The gentleman from Indianapolis : a treasury of Booth Tarkington - 1st ed. | Booth Tarkington; John Beecroft, ed. | Garden City, NY : Doubleday & Co. | 1957 | OCLC 964650 | Book |
| 223 | The writings of Henry David Thoreau - Familiar letters - Vol 6 | Henry David Thoreau; F.B. Sanborn, ed. | Boston ; New York : Houghton Mifflin & Co. | 1906 | OCLC record not located | Book |
| 224 | Baudelaire : a collection of critical essays | Henri Peyre, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1962 | OCLC 338701 | Book |
| 224 | Chinese-Russian relations | Michel N. Pavlovsky | New York : Philosophical Library | 1949 | OCLC 569148 | Book |
| 224 | Economics of national security : managing America's resources for defense - 2nd ed. | George A. Lincoln | New York : Prentice-Hall | 1954 | OCLC 174568 | Book |
| 224 | Getting it together : Black businessmen in America - 1st ed. | John W. Seder, Berkeley G. Burrell | New York : Harcourt Brace Jovanovich | 1971 | OCLC 136320 | Book |
| 224 | S.Z. Mitchell and the electrical industry | Sidney Alexander Mitchell | New York : Farrar, Straus & Cudahy | 1960 | OCLC 487240 | Book |
| 224 | The consent of the governed - 2nd ed. | John C. Livingston, Robert G. Thompson | New York : Macmillan Co. | 1966 | OCLC 712002 | Book |
| 224 | The craft of intelligence - 1st ed. | Allen Dulles | New York : Harper & Row | 1963 | OCLC 570161 | Book |
| 224 | The gentleman from Indiana | Booth Tarkington | New York : Doubleday | 1902 | OCLC 840694164 | Book |
| 224 | The relations of learning : a series of addresses on university education in a changing world - 1st ed. | William Bennett Bizzell | Norman : University of Oklahoma Press | 1934 | OCLC 768956 | Book |
| 224 | The sword and the flame : selections from Heinrich Heine's prose | Heinrich Heine; Alfred Werner, ed. | New York : T. Yoseloff | 1960 | OCLC 295386 | Book |
| 224 | The use of force in international relations | F.S. Northedge | New York : Free Press | 1974 | OCLC 1090490 | Book |
| 224 | They went to college : a study of 951 former university students | C. Robert Pace | Minneapolis : University of Minnesota Press | 1941 | OCLC 978095100 | Book |
| 224 | War between Russia and China - 1st ed. | Harrison E. Salisbury | New York : W.W. Norton & Co. | 1969 | OCLC 52189 | Book |
| 225 | Sheridan, the inevitable | Richard O'Connor | Indianapolis : Bobbs-Merrill Co. | 1953 | OCLC record not located | Book |
| 225 | Addresses upon the American road | Herbert Hoover | New York : Charles Scribner's Sons | 1938 | OCLC record not located | Book |
| 225 | The great West in paintings - 1st ed. | Fred Harman | Chicago : Sage Books | 1969 | OCLC 28286 | Book |
| 225 | Zenobia, queen of Palmyra | William Ware | | not identified | OCLC record not located. Escutcheon series, green cover | Book |
| 225 | The poems of Thomas Bailey Aldrich - Vol 1 | Thomas Bailey Aldrich | Boston ; New York : Houghton, Mifflin, & Co. | 1897 | OCLC record not located | Book |
| 225 | A house-boat on the Styx | John Kendrick Bangs | New York : Harper & Brothers | 1899 | OCLC record not located | Book |
| 225 | The writings of Henry David Thoreau - Walden ed. - Journal - Vol 5 | Henry David Thoreau; Bradford Torrey, ed. | Boston ; New York : Houghton Mifflin & Co. | 1906 | OCLC record not located | Book |
| 225 | The writings of Henry David Thoreau - Walden ed. - Journal - Vol 7 | Henry David Thoreau; Bradford Torrey, ed. | Boston ; New York : Houghton Mifflin & Co. | 1906 | OCLC record not located | Book |
| 225 | The writings of Henry David Thoreau - Walden ed. - Journal - Vol 9 | Henry David Thoreau; Bradford Torrey, ed. | Boston ; New York : Houghton Mifflin & Co. | 1906 | OCLC record not located | Book |
| 225 | Four plays | Bernard Shaw | New York : Modern Library | 1953 | OCLC 361563 | Book |
| 225 | Les misérables - Vol 2 | Victor Hugo; Lascelles Wraxall, trans. | Chicago : M.A. Donohue & Co. | 19-- | OCLC 786063759 | Book |
| 225 | The ghosts in Shakespeare : a study of the occultism in the Shakespeare plays | L.W. Rogers | Wheaton, IL : Theosophical Press | 1949 | OCLC 3948913 | Book |
| 225 | First eight books of Caesar's Commentaries on the Gallic War | Julius Caesar; Edward Brooks, Jr., trans. | Philadelphia : David McKay | 1895 | OCLC 1801579 | Book |
| 225 | Restoration dramatists : a collection of critical essays | Earl Miner, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1966 | OCLC 350094 | Book |
| 226 | The writings of Henry David Thoreau - Cape Cod and miscellanies - Vol 4 | Henry David Thoreau | Boston ; New York : Houghton Mifflin & Co. | 1906 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 226 | The writings of Henry David Thoreau - Walden ed. - Journal - Vol 4 | Henry David Thoreau; Bradford Torrey, ed. | Boston ; New York : Houghton Mifflin & Co. | 1906 | OCLC record not located | Book |
| 226 | Addresses upon the American road, 1945-1948 | Herbert Hoover | New York : D. Van Nostrand Co. | 1949 | OCLC 408588 | Book |
| 226 | Addresses upon the American road, 1950-1955 | Herbert Hoover | New York : D. Van Nostrand Co. | 1955 | OCLC record not located | Book |
| 226 | Addresses upon the American road, 1938-1940 | Herbert Hoover | New York : D. Van Nostrand Co. | 1940 | OCLC record not located | Book |
| 226 | Addresses upon the American road, 1940-1941 | Herbert Hoover | New York : Charles Scribner's Sons | 1941 | OCLC 31214119 | Book |
| 226 | Classical mythology in the plays, masques, and poems of Ben Jonson | Charles Francis Wheeler | Princeton, NJ : Princeton University Press | 1938 | OCLC 1410409 | Book |
| 226 | The ghosts in Shakespeare : a study of the occultism in the Shakespeare plays | L.W. Rogers | Wheaton, IL : Theosophical Press | 1955 | OCLC 3948913 | Book |
| 226 | This side of paradise | F. Scott Fitzgerald | New York : Charles Scribner's Sons | 1948 | OCLC record not located | Book |
| 226 | King Richard II | William Shakespeare; Peter Ure, ed. | Cambridge, MA : Harvard University Press | 1956 | OCLC record not located | Book |
| 226 | A short history of English words | Bernard Groom | London : Macmillan & Co. | 1935 | OCLC 317305 | Book |
| 227 | American poets : from the Puritans to the present | Hyatt H. Waggoner | Boston : Houghton Mifflin Co. | 1968 | OCLC 1165977 | Book |
| 227 | Ernest Hemingway : a life story | Carlos Baker | New York : Charles Scribner's Sons | 1969 | OCLC 2725 | Book |
| 227 | John Henry - 1st ed. | Roark Bradford | New York : Harper & Brothers | 1931 | OCLC 6712186 | Book |
| 227 | Marching on | James Boyd | New York : Grosset & Dunlap | 1927 | OCLC 2588283 | Book |
| 227 | The Oxford book of American verse | F.O. Matthiessen, ed. | New York : Oxford University Press | 1950 | OCLC 270204 | Book |
| 227 | The popular educator library - Vol 5 | | New York : National Educational Alliance | 1940 | OCLC record not located | Book |
| 227 | The stories of F. Scott Fitzgerald : a selection of 28 stories | F. Scott Fitzgerald; Malcolm Cowley, ed. | New York : Charles Scribner's Sons | 1954 | OCLC 503388 | Book |
| 227 | The last tycoon : an unfinished novel | F. Scott Fitzgerald | New York : Charles Scribner's Sons | 1969 | OCLC 9433261 | Book |
| 228 | The American nation : a history of the United States from 1865 to the present - 4th ed. | John D. Hicks, George E. Mowry, Robert E. Burke | Boston : Houghton Mifflin Co. | 1963 | OCLC record not located | Book |
| 228 | Annual report of the Commissioner of Indian Affairs to the Secretary of the Interior | | Washington : Department of the Interior | 1946 | OCLC record not located | Report |
| 228 | A man of the people : a drama of Abraham Lincoln | Thomas Dixon | New York : D. Appleton & Co. | 1920 | OCLC 1717109 | Book |
| 228 | Discussions of Shakespeare's problem comedies | Robert Ornstein, ed. | Boston : D.C. Heath & Co. | 1961 | OCLC 356836 | Book |
| 228 | Modern Black novelists : a collection of critical essays | M.G. Cooke, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1971 | OCLC 235197 | Book |
| 228 | Regeneration through violence : the mythology of the American frontier, 1600-1860 - 1st pbk. ed. | Richard Slotkin | Middletown, CT : Wesleyan University Press | 1974 | OCLC 1477211 | Book |
| 228 | Selected works ... including The history of Henry Esmond, Esq., The four Georges, London travels and sketches | William Makepeace Thackeray | New York : Book League of America | 1942 | OCLC 1397177 | Book |
| 228 | The Argentine economy | Aldo Ferrer; Marjory M. Urquidi, trans. | Berkeley : University of California Press | 1967 | OCLC 173497 | Book |
| 228 | The little minister | J.M. Barrie | New York : Grosset & Dunlap | 1959 | OCLC 950980 | Book |
| 228 | The challenge to liberty | Herbert Hoover | New York : Charles Scribner's Sons | 1935 | OCLC 242735 | Book |
| 229 | The centennial history of the Civil War - Never call retreat - Vol 3 - 1st ed. | Bruce Catton; E.B. Long, research; Rafael Palacios, maps | Garden City, NY : Doubleday | 1965 | OCLC 445159 | Book |
| 229 | Gerald and Elizabeth - 1st ed. | D.E. Stevenson | New York : Holt, Rinehart, & Winston | 1969 | OCLC 33449 | Book |
| 229 | Poems of Sidney Lanier - New ed. | Sidney Lanier, William Hayes Ward; Mary Day Lanier, ed. | New York : Charles Scribner's Sons | 1906 | OCLC 1717323 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 229 | The land they fought for : the story of the South as the Confederacy, 1832-1865 - 1st ed. | Clifford Dowdey | Garden City, NY : Doubleday & Co. | 1955 | OCLC 477643 | Book |
| 229 | Virginia Woolf : a collection of critical essays | Claire Sprague, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1971 | OCLC 120771 | Book |
| 229 | The works of George Eliot - Felix Holt - Vol 1 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933917455 | Book |
| 229 | Religious drama - Vol 3 | Marvin Halverson, ed. | New York : Meridian Books | 1961 | OCLC 2454586 | Book |
| 229 | Apples of gold - 1st ed. | Grace Noll Crowell | New York : Harper & Brothers | 1950 | OCLC 1394652 | Book |
| 229 | Include me out! : confessions of an ecclesiastical coward | Colin Morris | Nashville : Abingdon Press | 1968 | OCLC 4309 | Book |
| 229 | T.S. Eliot : the design of his poetry | Elizabeth A. Drew | New York : Charles Scribner's Sons | 1949 | OCLC 760113 | Book |
| 229 | The Jacob's ladder | Denise Levertov | New York : New Directions | 1961 | OCLC 366880 | Book |
| 230 | Banks and politics in America : from the Revolution to the Civil War | Bray Hammond | Princeton, NJ : Princeton University Press | 1957 | OCLC 249525 | Book |
| 230 | The works of Lord Byron - Poetry - Vol 1 | Lord Byron, Ernest Hartley Coleridge, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 230 | The works of Lord Byron - Letters and journals | Lord Byron, Rowland E. Prothero, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 230 | Buchanan dying : a play - 1st ed. | John Updike | New York : Alfred A. Knopf | 1974 | OCLC 841346 | Book |
| 230 | International economics | Peter B. Kenen | Englewood Cliffs, NJ : Prentice-Hall | 1964 | OCLC 239365 | Book |
| 230 | International labor - 1st ed. | Solomon Barkin, ed.; Industrial Relations Research Association | New York : Harper & Row | 1967 | OCLC 233147 | Book |
| 230 | Political woman | Jeane J. Kirkpatrick | New York : Basic Books | 1974 | OCLC 1061975 | Book |
| 230 | The American party system and the American people | Fred I. Greenstein | Englewood Cliffs, NJ : Prentice-Hall | 1963 | OCLC 500934 | Book |
| 230 | The man who wrote dirty books | Hal Dresner | New York : Simon & Schuster | 1964 | OCLC 1831279 | Book |
| 230 | When the kissing had to stop - New American ed. | Constantine FitzGibbon | New Rochelle, NY : Arlington House | 1960 | OCLC 812024 | Book |
| 230 | Women in the United States Congress, 1917-1972 : their accomplishments; with bibliographies | Rudolf Engelbarts | Littleton, CO : Libraries Unlimited | 1974 | OCLC 962505 | Book |
| 231 | Plays - Vol 2 - 3rd printing | Eugene O'Neill | New York : Random House | 1941 | OCLC 3943998 | Book |
| 231 | New England : Indian summer, 1865-1915 | Van Wyck Brooks | New York : E.P. Dutton & Co. | 1940 | OCLC 22784660 | Book |
| 231 | Christopher Marlowe's tragic vision : a study in damnation | Charles G. Masinton | Athens, OH : Ohio University Press | 1972 | OCLC 533374 | Book |
| 231 | Frontiers of collective bargaining - 1st ed. | John T. Dunlop, Neil W. Chamberlain, eds. | New York : Harper & Row | 1967 | OCLC 232846 | Book |
| 231 | Labor problems in American industry - 5th ed. | Carroll R. Daugherty | Boston : Houghton Mifflin Co. | 1941 | OCLC 1140782 | Book |
| 231 | Milestones along the march : twelve historic civil rights documents, from World War II to Selma | John P. Roche; Lynne Ianniello, ed. | New York : Frederick A. Praeger | 1965 | OCLC 422592 | Book |
| 231 | The King Lear perplex | Helmut Bonheim, ed. | Belmont, CA : Wadsworth Pub. Co. | 1960 | OCLC 269562 | Book |
| 231 | The longest day : June 6, 1944 | Cornelius Ryan | New York : Simon & Schuster | 1959 | OCLC 1175409 | Book |
| 231 | The quality of mercy : a report on the critical condition of hospital and medical care in America - 1st ed. | Selig Greenberg | New York : Atheneum | 1971 | OCLC 119906 | Book |
| 231 | The way of the new world : the Black novel in America - 1st ed. | Addison Gayle | Garden City, NY : Anchor Press | 1975 | OCLC 1046795 | Book |
| 231 | The weak king dilemma in the Shakespearean history play - 1st ed. | Michael Manheim | Syracuse, NY : Syracuse University Press | 1973 | OCLC 548080 | Book |
| 231 | World drama : an anthology | Barrett H. Clark, ed. | New York : Dover Pub. | 1933 | OCLC 5381107 | Book |
| 232 | The new complete history of the United States of America - Vol 2 | John Clark Ridpath | Cincinnati : Jones Brothers Pub. Co. | 1918 | OCLC record not located | Book |
| 232 | The new complete history of the United States of America - Vol 3 | John Clark Ridpath | Cincinnati : Jones Brothers Pub. Co. | 1918 | OCLC record not located | Book |
| 232 | The new complete history of the United States of America - Vol 5 | John Clark Ridpath | Cincinnati : Jones Brothers Pub. Co. | 1920 | OCLC record not located | Book |
| 232 | The new complete history of the United States of America - Vol 10 | John Clark Ridpath | Cincinnati : Jones Brothers Pub. Co. | 1920 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 232 | A new approach to American history | D.C. Bailey | Chicago : University of Chicago Press | 1927 | OCLC 933908406 | Book |
| 232 | The rivals : America and Russia since World War II | Adam B. Ulam | New York : Viking Press | 1971 | OCLC 207855 | Book |
| 232 | Congressional directory - 80th Congress, 2nd session | United States Congress | Washington : U.S. Government Printing Office | 1948 | OCLC record not located | Book |
| 233 | United States Army in World War II - The War Department - Global logistics and strategy, 1940-1943 | Richard M. Leighton, Robert W. Coakley; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1955 | OCLC record not located | Book |
| 233 | United States Army in World War II - The War Department - Strategic planning for coalition warfare, 1943-1944 | Maurice Matloff; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1958? | OCLC record not located | Book |
| 233 | United States Army in World War II - The War Department - The Army and economic mobilization | R. Elberton Smith; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC record not located | Book |
| 233 | United States Army in World War II - The War Department - Washington command post : the Operations Division | Ray S. Cline; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1951? | OCLC record not located | Book |
| 233 | United States Army in World War II - The War Department - The Army and industrial manpower | Byron Fairchild, Jonathan Grossman; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC 670082881 | Book |
| 233 | Quartermaster support of the Army : a history of the Corps, 1775-1939 | Erna Risch | Washington : Office of the Quartermaster General, Dept. of the Army | 1961? | OCLC record not located | Book |
| 234 | United States Army in World War II - The technical services - The Chemical Warfare Service : organizing for war | Leo P. Brophy, George J.B. Fisher; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC record not located | Book |
| 234 | United States Army in World War II - China-Burma-India theater - Time runs out in CBI | Charles F. Romanus, Riley Sunderland; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC record not located | Book |
| 234 | United States Army in World War II - The European theater of operations - The Siegfried Line campaign | Charles B. MacDonald; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1963 | OCLC record not located | Book |
| 234 | United States Army in World War II - The technical services - The Transportation Corps : movements, training, and supply | Chester Wardlow; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1956 | OCLC record not located | Book |
| 234 | United States Army in World War II - The European theater of operations - Logistical support of the armies - Vol 2 : September 1944-May 1945 | Roland G. Ruppenthal; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC record not located | Book |
| 234 | United States Army in World War II - The technical services - The Transportation Corps : operations overseas | Joseph Bykofsky, Harold Larson; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1957 | OCLC record not located | Book |
| 234 | United States Army in World War II - The technical services - The Quartermaster Corps : operations in the war against Japan | Alvin P. Stauffer; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1956 | OCLC record not located | Book |
| 235 | United States Army in World War II - The technical services - The Chemical Warfare Service : from laboratory to field | Leo P. Brophy, Wyndham D. Miles, Rexmond C. Cochrane; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC 396141 | Book |
| 235 | United States Army in World War II - China-Burma-India theater - Stilwell's command problems | Charles F. Romanus, Riley Sunderland; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1956 | OCLC record not located | Book |
| 235 | United States Army in World War II - Pictorial record - The war against Japan | Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1952 | OCLC record not located | Book |
| 235 | United States Army in World War II - The war in the Pacific - Cartwheel : the reduction of Rabaul | John Miller; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC record not located | Book |
| 235 | United States Army in World War II - The technical services - The Ordnance Department : planning munitions for war | Constance McLaughlin Green, Peter C. Roots; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1955 | OCLC 18105901 | Book |
| 235 | United States Army in World War II - The European theater of operations - The supreme command | Forrest C. Pogue; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1954 | OCLC record not located | Book |



Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 50 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 235 | United States Army in World War II - The war in the Pacific - The approach to the Philippines | Robert Ross Smith; Kent Roberts Greenfield, ed. | Washington : Office of the Chief of Military History, Dept. of the Army | 1953 | OCLC record not located | Book |
| 236 | Who's who of American women : 1966-1967 - 4th ed. | | Chicago : A.N. Marquis Co. | 196-? | OCLC record not located | Book |
| 236 | Smithsonian year : 1974 | Smithsonian Institution | Washington : Smithsonian Institution | 1974 | OCLC 933911154 | Report |
| 236 | Avalanche! - 1st ed. | Joseph Wechsberg | New York : Alfred A. Knopf | 1958 | OCLC 1048264 | Book |
| 236 | Shakespeare : the tragedies : a collection of critical essays | Alfred Harbage, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1964 | OCLC 352782 | Book |
| 236 | The English history play in the age of Shakespeare | Irving Ribner | Princeton, NJ : Princeton University Press | 1957 | OCLC 968179 | Book |
| 236 | Voices of dissent : positive good or disruptive evil? | Frank Kane | Englewood Cliffs, NJ : Prentice-Hall | 1970 | OCLC 1164880 | Book |
| 236 | Smithsonian year : 1967 | Smithsonian Institution | Washington : Smithsonian Institution | 1967 | OCLC 933911154 | Report |
| 237 | Thirty-first annual report of the Bureau of American Ethnology : 1909-1910 | Bureau of American Ethnology | Washington : Smithsonian Institution | 1916 | OCLC 933911322 | Report |
| 237 | Thirty-ninth annual report of the Bureau of American Ethnology : 1917-1918 | Bureau of American Ethnology | Washington : Smithsonian Institution | 1925 | OCLC 933911322 | Report |
| 237 | Forty-first annual report of the Bureau of American Ethnology : 1919-1924 | Bureau of American Ethnology | Washington : Smithsonian Institution | 1928 | OCLC 933911322 | Report |
| 238 | Elizabethan plays - Rev. ed. | Arthur H. Nethercot, Charles R. Baskervill, Virgil B. Heltzel | New York : Holt, Rinehart, & Winston | 1971 | OCLC 155262 | Book |
| 238 | Gideon's river - 1st U.S. ed. | J.J. Marric | New York : Harper & Row | 1968 | OCLC 448229 | Book |
| 238 | Laboring classes and dangerous classes in Paris during the first half of the nineteenth century - 1st American ed. | Louis Chevalier; Frank Jellinek, trans. | New York : H. Fertig | 1973 | OCLC 388670 | Book |
| 238 | Moby Dick | Herman Melville; Clifton Fadiman | New York : Macmillan Co. | 1962 | OCLC 1330478 | Book |
| 238 | Peace is not at hand - 1st American ed. | Robert Thompson | New York : D. McKay Co. | 1974 | OCLC 1224093 | Book |
| 238 | The roots of modern English | L.M. Myers | Boston : Little, Brown, & Co. | 1966 | OCLC 612850 | Book |
| 238 | The shape of books to come | J. Donald Adams | New York : Viking Press | 1945 | OCLC 1068164 | Book |
| 238 | Tiny Alice : a play | Edward Albee | New York : Atheneum | 1965 | OCLC 276654 | Book |
| 238 | Whitman : a collection of critical essays | Roy Harvey Pearce, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1962 | OCLC 276357 | Book |
| 238 | Who's afraid of Virginia Woolf? : a play - 1st ed. | Edward Albee | New York : Atheneum | 1962 | OCLC 34234397 | Book |
| 239 | Crabb's English synonymes | George Crabb | New York : Harper & Brothers | 1917 | OCLC 1042334 | Book |
| 239 | Dramatic criticism index : a bibliography of commentaries on playwrights from Ibsen to the avant-garde | Paul F. Breed, Florence M. Sniderman, eds. | Detroit : Gale Research Co. | 1972 | OCLC 282101 | Book |
| 239 | Geopolitics in principle and practice | Russell H. Fifield, G. Etzel Pearcy | Boston : Ginn & Co. | 1944 | OCLC 494072 | Book |
| 239 | Katherine | Anya Seton | Boston : Houghton Mifflin Co. | 1954 | OCLC 310288 | Book |
| 239 | Physiological psychology : fundamental principles | Philip Teitelbaum | Englewood Cliffs, NJ : Prentice-Hall | 1967 | OCLC 554810 | Book |
| 239 | San Antonio and its beginnings : comprising the four numbers of the San Antonio series, with appendix | Frederick C. Chabot | San Antonio : Naylor Print. Co. | 1931 | OCLC 504084 | Book |
| 239 | Sapho | Alphonse Daudet | New York : Books, Inc. | 1920? | OCLC 221670189 | Book |
| 239 | Shakespeare and the rival traditions | Alfred Harbage | New York : Barnes & Noble | 1952 | OCLC 444340 | Book |
| 239 | Tales of a wayside inn | Henry Wadsworth Longfellow | Boston : Houghton, Mifflin, & Co. | 1915? | OCLC 13433016 | Book |
| 239 | What Jesus means to me | Herman W. Gockel | St. Louis : Concordia Pub. House | 1948 | OCLC 809977 | Book |
| 240 | Foreign relations of the United States : China, 1943 | United States Department of State; E.R. Perkins, ed. | Washington : U.S. Government Printing Office | 1957? | OCLC record not located | Book |
| 240 | A selection of cases on the law of contracts - 5th ed. | Samuel Williston | Boston : Little, Brown, & Co. | 1949 | OCLC record not located | Book |
| 240 | A history of Europe from the Reformation to the present day | Ferdinand Schevill | New York : Harcourt, Brace, & Co. | 1948 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 240 | Barefoot in Athens | Maxwell Anderson | New York : William Sloane Associates | 1951 | OCLC 276953 | Book |
| 240 | Edmund Spenser : an essay on Renaissance poetry | W.L. Renwick | London : E. Arnold & Co. | 1925 | OCLC 2941387 | Book |
| 240 | From Hegel to Marx : studies in the intellectual development of Karl Marx | Sidney Hook | Ann Arbor : University of Michigan Press | 1962 | OCLC 373490 | Book |
| 240 | The cross-stitch heart, and other plays | Rachel Field | New York : Charles Scribner's Sons | 1927 | OCLC 1595064 | Book |
| 240 | The last Heracles - 1st ed. | Georgia Sallaska | Garden City, NY : Doubleday | 1971 | OCLC 207667 | Book |
| 240 | Twentieth century interpretations of The iceman cometh : a collection of critical essays | John Henry Raleigh, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1968 | OCLC 171201 | Book |
| 240 | Understanding American history through fiction | Warren A. Beck, Myles L. Clowers | New York : McGraw-Hill | 1975 | OCLC 940832 | Book |
| 241 | Our times : the United States, 1900-1925 - Pre-war America - Vol 3 | Mark Sullivan | New York : Charles Scribner's Sons | 1930 | OCLC 855931 | Book |
| 241 | American epoch : a history of the United States since the 1890's | Arthur S. Link | New York : Alfred A. Knopf | 1955 | OCLC 313271 | Book |
| 241 | Main currents in American thought : an interpretation of American literature from the beginnings to 1920 - The romantic revolution in America, 1800-1860 - Vol 2 | Vernon Louis Parrington | New York : Harcourt, Brace, & Co. | 1939 | OCLC 2864433 | Book |
| 241 | The five-foot shelf of books - Blaise Pascal - Vol 48 | Blaise Pascal; Charles W. Eliot, ed. | New York : P.F. Collier & Son | 1910 | OCLC 78964576 | Book |
| 241 | The works of Theodore Roosevelt - The naval war of 1812 ; The battle of New Orleans - Vol 6 | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 42985395 | Book |
| 241 | The works of Theodore Roosevelt - Campaigns and controversies - Vol 14 | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 42985395 | Book |
| 241 | The works of Theodore Roosevelt - Through the Brazilian wilderness and papers on natural history - Vol 5 | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 42985395 | Book |
| 241 | The works of Theodore Roosevelt - The winning of the West II - Vol 9 | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 42985395 | Book |
| 241 | The works of Theodore Roosevelt - Literary essays - Vol 12 | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 42985395 | Book |
| 241 | The works of Theodore Roosevelt - An autobiography - Vol 20 | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC 42985395 | Book |
| 242 | Opinions of the attorney general of Oklahoma - 1968 - Vol 1 | G.T. Blankenship | Oklahoma City : Office of the Attorney General | 1968 | OCLC 933910574 | Report |
| 242 | Opinions of the attorney general of Oklahoma - 1969 - Vol 2 | G.T. Blankenship | Oklahoma City : Office of the Attorney General | 1969 | OCLC 933910574 | Report |
| 242 | Opinions of the attorney general of Oklahoma - 1972 - Vol 5 | Larry Derryberry | Oklahoma City : Office of the Attorney General | 1972 | OCLC 933910574 | Report |
| 242 | Biennial report : 1946 | Oklahoma Commissioners of the Land Office | Oklahoma City : Commissioners of the Land Office | 1946 | OCLC 933902373 | Report |
| 242 | On power : its nature and the history of its growth | Bertrand de Jouvenel, D.W. Brogan; J.F. Huntington, trans. | New York : Viking Press | 1948 | OCLC 1079861 | Book |
| 242 | The American experience : a study of themes and issues in American history | Robert F. Madgic | Menlo Park, CA : Addison-Wesley Pub. Co. | 1971 | OCLC 142487 | Book |
| 242 | The hunter : a story of Bushman life | Ernest Glanville | New York : Harcourt, Brace, & Co. | 1926 | OCLC 6853389 | Book |
| 242 | Westward expansion : a history of the American frontier | Ray Allen Billington, James Blaine Hedges | New York : Macmillan Co. | 1949 | OCLC 1075098 | Book |
| 242 | Christianity and the problem of history | Roger Lincoln Shinn | New York : Charles Scribner's Sons | 1953 | OCLC 872116 | Book |
| 242 | John Howard Payne to his countrymen | John Howard Payne; Clemens de Baillou, ed. | Athens, GA : University of Georgia Press | 1961 | OCLC 765939 | Book |
| 242 | Summer and smoke : a play - 1st ed. | Tennessee Williams | New York : New Directions | 1948 | OCLC 291387 | Book |
| 242 | The Virginian | Owen Wister | New York : Macmillan Co. | 1917 | OCLC 273961494 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 242 | Winterset | Maxwell Anderson | Washington : Anderson House | 1935 | OCLC 1279569 | Book |
| 243 | Encyclopaedia Britannica - Vol 1 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 243 | Encyclopaedia Britannica - Vol 4 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 243 | Encyclopaedia Britannica - Vol 6 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 243 | Encyclopaedia Britannica - Vol 17 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 244 | A history of agricultural education in the United States, 1785-1925 | Alfred Charles True | Washington : U.S. Department of Agriculture | 1929 | OCLC 6072321 | Book |
| 244 | A poet passed this way : poems | Katherine Bellamann | Mill Valley, CA : Wings Press | 1958 | OCLC 1596499 | Book |
| 244 | Barren ground | Ellen Glasgow | New York : Doubleday, Doran, & Co. | 1937 | OCLC 933905688 | Book |
| 244 | Dividends from space | Frederick I. Ordway, Carsbie C. Adams, Mitchell R. Sharpe | New York : Thomas Y. Crowell & Co. | 1971 | OCLC 226165 | Book |
| 244 | J.B. : a play in verse | Archibald MacLeish | Boston : Houghton Mifflin Co. | 1958 | OCLC 1231159 | Book |
| 244 | Man on the moon | John M. Mansfield | New York : Stein and Day | 1969 | OCLC 1823634 | Book |
| 244 | The evolution of the Negro college | Dwight Oliver Wendell Holmes | New York : Arno Press | 1934 | OCLC 6112 | Book |
| 244 | The nature of scientific discovery : a symposium commemorating the 500th anniversary of the birth of Nicolaus Copernicus - 1st ed. | Owen Gingerich, ed.; National Academy of Sciences; Copernicus Society of America | Washington : Smithsonian Institution Press | 1975 | OCLC 1046903 | Book |
| 244 | To rule the night : the discovery voyage of astronaut Jim Irwin - 1st ed. | James B. Irwin, William A. Emerson | Philadelphia : A.J. Holman Co. | 1973 | OCLC 673426 | Book |
| 244 | Twentieth century interpretations of The crucible : a collection of critical essays | John H. Ferres, ed. | Englewood Cliffs, NJ : Prentice-Hall | 1972 | OCLC 333713 | Book |
| 244 | Théâtre | Eugène Ionesco | Paris : Gallimard | 1954 | OCLC record not located | Book |
| 244 | American history and government | S.D. Moss | New York : Oxford Book Co. | 1935 | OCLC record not located | Book |
| 244 | John Brown's body : a critical estimate of the Pulitzer Prize poem | | New York : Doubleday | 1929 | OCLC 933905746 | Book |
| 245 | A treasury of the world's finest folk song - New ed. | Leonhard Deutsch | New York : Crown Pub. | 1967 | OCLC 688655299 | Book |
| 245 | Justices and presidents : a political history of appointments to the Supreme Court | Henry J. Abraham | New York : Oxford University Press | 1974 | OCLC 921731 | Book |
| 245 | Selected poems : new and old, 1923-1966 | Robert Penn Warren | New York : Random House | 1966 | OCLC 290880 | Book |
| 245 | The greatest gamblers : the epic of American oil exploration - 1st ed. | Ruth Sheldon Knowles | New York : McGraw-Hill | 1959 | OCLC 972732 | Book |
| 245 | The New Yorker album of drawings, 1925-1975 | | New York : Viking Press | 1975 | OCLC 1273446 | Book |
| 245 | The shape of the Christian life | David C. Duncombe | Nashville : Abingdon Press | 1969 | OCLC 62032 | Book |
| 246 | Art and visual perception : a psychology of the creative eye | Rudolf Arnheim | Berkeley : University of California Press | 1954 | OCLC 537583 | Book |
| 246 | Who's who in United States politics and American political almanac | Richard Nowinson, Ruth Thornquist Potter, eds. | Chicago : Capitol House | 1950 | OCLC record not located | Book |
| 246 | The history of nations - China | Robert K. Douglas, Henry Cabot Lodge, ed. | New York : P.F. Collier & Son Co. | 1928 | OCLC record not located | Book |
| 246 | The works of Lord Byron - Poetry - Vol 5 | Lord Byron, Ernest Hartley Coleridge, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 246 | Two gentlemen of Verona - 1st ed. | John Guare, Mel Shapiro, Galt MacDermot; William Shakespeare | New York : Holt, Rinehart, & Winston | 1973 | OCLC 187441104 | Book |
| 246 | Before philosophy : the intellectual adventure of ancient man | H. Frankfort, H.A. Frankfort, John A. Wilson, Thorkild Jacobsen | New York : Penguin Books | 1974 | OCLC record not located | Book |
| 247 | A treasury of the theatre - Vol 3 | John Gassner, ed. | New York : Simon and Schuster | 1951 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 247 | Modern eloquence | Thomas B. Reed | New York : American Law Book Co. | 1903 | OCLC record not located | Book |
| 247 | The Renaissance imagination : essays and lectures | D.J. Gordon; Stephen Orgel, ed. | Berkeley : University of California Press | 1975 | OCLC 2183784 | Book |
| 247 | Hopi katcinas drawn by native artists - 2nd printing | Jesse Walter Fewkes | Glorieta, NM : Rio Grande Press | 1969 | OCLC 2959348 | Book |
| 247 | The manual of brands and marks - 1st ed. | Manfred R. Wolfenstine; Ramon F. Adams, ed. | Norman : University of Oklahoma Press | 1970 | OCLC 560167 | Book |
| 247 | Experiments in prose | Eugene Wildman, ed. | Chicago : Swallow Press | 1969 | OCLC 68769 | Book |
| 247 | Hopi silver : the history and hallmarks of Hopi silversmithing - 1st ed. | Margaret Nickelson Wright, Ellen J. Lehman | Flagstaff, AZ : Northland Press | 1972 | OCLC 595333 | Book |
| 248 | M : writings '67-'72 - 1st ed. | John Cage | Middletown, CT : Wesleyan University Press | 1973 | OCLC 520710 | Book |
| 248 | The complete works of John Bunyan - Vol 1 | John Bunyan | Marshallton, DE : National Foundation for Christian Education | 1968 | OCLC record not located | Book |
| 248 | The complete works of John Bunyan - Vol 2 | John Bunyan | Marshallton, DE : National Foundation for Christian Education | 1968 | OCLC record not located | Book |
| 248 | Present at the creation : my years in the State Department | Dean Acheson | New York : W.W. Norton & Co. | 1969 | OCLC record not located | Book |
| 248 | The curse of the kings | Victoria Holt | Greenwich, CT : Fawcett Pub. | 1973 | OCLC record not located | Book |
| 248 | Come for cocktails, stay for supper | Marian Burros, Lois Levine | New York : Macmillan Co. | 1970 | OCLC record not located | Book |
| 248 | Marlowe : a collection of critical essays | Clifford Leech, ed. | New Jersey : Prentice-Hall | 1964 | OCLC 711261 | Book |
| 249 | Strange customs, manners and beliefs | A. Hyatt Verrill | Boston : L.C. Page & Co. | 1946 | OCLC 223249371 | Book |
| 249 | The American scene | Walter Barnes, ed. | New York : American Book Co. | 1940 | OCLC 7701340 | Book |
| 249 | The complete poems of Marianne Moore | Marianne Moore | New York : Macmillan Co. | 1967 | OCLC 289905 | Book |
| 249 | The double helix : a personal account of the discovery of the structure of DNA - 1st ed. | James D. Watson | New York : Atheneum | 1968 | OCLC 439345 | Book |
| 249 | The imperial presidency | Arthur M. Schlesinger | Boston : Houghton Mifflin Co. | 1973 | OCLC 704887 | Book |
| 249 | The works of George Eliot - Scenes of clerical life - Vol 1 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933917455 | Book |
| 249 | The works of George Eliot - The mill on the floss - Vol 2 | George Eliot | Boston : Little, Brown, & Co. | 1900 | OCLC 933917455 | Book |
| 249 | The making of American history - Vol 2 | Donald Sheehan, ed. | New York : Dryden Press | 1954 | OCLC 1342273123 | Book |
| 249 | History of the Atchison, Topeka, and Santa Fe Railway | Keith L. Bryant | Lincoln : University of Nebraska Press | 1974 | OCLC 7837065 | Book |
| 250 | A library of American literature : from the earliest settlement to the present time - Vol 8 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1890 | OCLC 1495568 | Book |
| 250 | A library of American literature : from the earliest settlement to the present time - Vol 9 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1890 | OCLC 1495568 | Book |
| 250 | The works of J.M. Barrie - Peter Pan ed. - Vol 1 | J.M. Barrie | New York : Charles Scribner's Sons | 1929 | OCLC record not located | Book |
| 250 | War and peace | Leo Tolstoy, Constance Garnett, trans. | New York : Carlton House | 19--? | OCLC record not located | Book |
| 250 | As he saw it | Elliott Roosevelt | New York : Duell, Sloan, & Pearce | 1946 | OCLC 466457 | Book |
| 250 | Black profiles - 1st ed. | George R. Metcalf | New York : McGraw-Hill | 1968 | OCLC 449785 | Book |
| 250 | Twenty thousand years in Sing Sing | Lewis E. Lawes | New York : Ray Long & Richard R. Smith | 1932 | OCLC 2088470 | Book |
| 250 | Wuthering Heights - 1st ed. | Emily Brontë, W. Somerset Maugham, ed. | Philadelphia : John C. Winston Co. | 1949 | OCLC 228678204 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 54 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 251 | One man's stand for freedom : Mr. Justice Black and the Bill of Rights : a collection of his Supreme Court opinions - 1st ed. | Hugo L. Black, Irving Dilliard, ed. | New York : Alfred A. Knopf | 1963 | OCLC 225812 | Book |
| 251 | Promises to keep : my years in public life, 1941-1969 - 1st ed. | Chester Bowles | New York : Harper & Row | 1971 | OCLC 135764 | Book |
| 251 | The six loves of "Shake-speare" - 1st ed. | Louis P. Bénézet | New York : Pageant Press | 1958 | OCLC 2126180 | Book |
| 251 | Tradition and reform in education | Stephen J. Tonsor | La Salle, IL : Open Court Pub. Co. | 1974 | OCLC 921360 | Book |
| 251 | Inside the FBI | Norman Ollestad | New York : Lyle Stuart | 1967 | OCLC record not located | Book |
| 251 | The dream songs | John Berryman | New York : Farrar, Straus, & Giroux | 1969 | OCLC 29503 | Book |
| 251 | The pilgrim's progress from this world to that which is to come | John Bunyan | New York : Grosset & Dunlap | not identified | OCLC 41586008 | Book |
| 251 | Oklahoma : a novel | Courtney Ryley Cooper | Boston : Little, Brown, & Co. | 1926 | OCLC 1723062 | Book |
| 251 | Robert Frost : a collection of critical essays | James M. Cox, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 1143441 | Book |
| 251 | The search for Christian credibility : explorations in contemporary belief | Alvin C. Porteous | Nashville : Abingdon Press | 1971 | OCLC 141133 | Book |
| 251 | Our national debt : its history and its meaning today - 1st ed. | Committee on Public Debt Policy | New York : Harcourt, Brace, & Co. | 1949 | OCLC 253298 | Book |
| 251 | The English religious drama | Katharine Lee Bates | New York : Macmillan & Co. | 1893 | OCLC 689976 | Book |
| 251 | Strengthening the spiritual life - 1st ed. | Nels F. S. Ferré | New York : Harper | 1951 | OCLC 567416 | Book |
| 251 | Graded poetry readers - No. 4 | Katharine D. Blake, Georgia Alexander, eds. | New York : Maynard, Merrill, & Co. | 1905 | OCLC record not located | Book |
| 252 | Guide to the identification of certain American Indian projectile points | Robert E. Bell | Oklahoma Anthropological Society | 1958 | OCLC 933911209 | Book |
| 252 | Who am I? : Title III report | Bacone College Core Faculty | Muskogee, OK : Bacone College | 1971 | OCLC 21478631 | Report |
| 252 | American Indians : first families of the Southwest | J. F. Huckel | Kansas City, MO : Fred Harvey | 1926 | OCLC record not located | Book |
| 252 | Steinbeck : a collection of critical essays | Robert Murray Davis, ed. | New Jersey : Prentice-Hall | 1972 | OCLC 248777 | Book |
| 252 | The marble faun, and A green bough : poems - 1st Random House ed. | William Faulkner | New York : Random House | 1965 | OCLC 283930 | Book |
| 252 | A theater in your head | Kenneth Thorpe Rowe | New York : Funk & Wagnalls | 1960 | OCLC 328698 | Book |
| 252 | Escape from the money trap | Henry B. Clark | Valley Forge, PA : Judson Press | 1973 | OCLC 614145 | Book |
| 252 | Picking up the gun : a report on the Black Panthers | Earl Anthony | New York : Dial Press | 1970 | OCLC 57352 | Book |
| 252 | The citadel - 1st ed. | A. J. Cronin | Boston : Little, Brown, & Co. | 1937 | OCLC 1053971527 | Book |
| 252 | The prince and the pauper : a tale for young people of all ages | Mark Twain, W. Hatherell, illus. | New York : Harper & Brothers | 1909 | OCLC 5636788 | Book |
| 252 | The waiting game | Roy W. Fairchild | Camden, NJ : Thomas Nelson | 1971 | OCLC 156480 | Book |
| 252 | They stooped to folly : a comedy of morals - 1st ed. | Ellen Glasgow | Garden City, NY : Doubleday, Doran, & Co. | 1929 | OCLC 24164732 | Book |
| 252 | Traveling light | Daniel Patrick McGeachy | Nashville : Abingdon Press | 1975 | OCLC 1500321 | Book |
| 252 | Victory | Joseph Conrad | Garden City, NY : Doubleday, Doran, & Co. | 1921 | OCLC 4657141 | Book |
| 253 | Representative one-act plays by American authors | Margaret Mayorga, ed. | Boston : Little, Brown, & Co. | 1927 | OCLC 1386655 | Book |
| 253 | A treasury of laughter : consisting of humorous stories, poems, essays, tall tales, jokes, boners, epigrams, memorable quips, and devastating crushers | Louis Untermeyer, ed. | New York : Simon & Schuster | 1946 | OCLC 1118202 | Book |
| 253 | The fabulous originals : lives of extraordinary people who inspired memorable characters in fiction - 1st ed. | Irving Wallace | New York : Alfred A. Knopf | 1955 | OCLC 333093 | Book |
| 253 | The times of Melville and Whitman - 1st ed. | Van Wyck Brooks | New York : E.P. Dutton & Co., Inc. | 1947 | OCLC 734239 | Book |
| 253 | Baily's magazine of sports and pastimes - Vol 43 | | London : A.H. Baily & Co. | 1885 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 253 | Five for freedom : a study of feminism in fiction | Geoffrey Wagner | London : Allen & Unwin | 1972 | OCLC 605874 | Book |
| 253 | Parthian words - 1st U.S. ed. | Storm Jameson | New York : Harper & Row | 1971 | OCLC 161678 | Book |
| 253 | Malden health series - Cleanliness and health | C. E. Turner, Georgie B. Collins | Boston : D.C. Heath & Co. | 1932 | OCLC record not located | Book |
| 253 | The counterfeiters ; with, Journal of "The counterfeiters" | André Gide, Justin O'Brien, ed., Dorothy Bussy, trans. | New York : Modern Library | 1955 | OCLC 4541767 | Book |
| 254 | United States Army in the Korean War - South to the Naktong, north to the Yalu | Roy E. Appleman | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1960 | OCLC record not located | Book |
| 254 | Illustrated history of English literature - Vol 3 | A. C. Ward | London : Longmans, Green, & Co. | 1955 | OCLC 1358684 | Book |
| 254 | The Kenyon critics : studies in modern literature from the Kenyon review - 1st ed. | John Crowe Ransom, ed. | Cleveland : World Pub. Co. | 1951 | OCLC 1131766 | Book |
| 254 | The Panama Canal in peace and war | Norman J. Padelford | New York : Macmillan Co. | 1942 | OCLC 563415 | Book |
| 254 | The San Francisco earthquake | Gordon Thomas, Max Morgan-Witts | New York : Stein and Day | 1971 | OCLC 154735 | Book |
| 254 | France | John C. Cairns | New Jersey : Prentice-Hall | 1965 | OCLC 402022 | Book |
| 254 | Historic costume : a résumé of the characteristics : types of costume from the most remote times to the present day | Katherine Morris Lester | Peoria, IL : Manual Arts Press | 1942 | OCLC 933900468 | Book |
| 254 | The wrong box | Robert Louis Stevenson, Lloyd Osbourne | New York : Charles Scribner's Sons | 1889 | OCLC 527563 | Book |
| 255 | The history of the English novel - Vol 7 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 6 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 1 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 10 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 4 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 3 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 2 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 9 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 5 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 255 | The history of the English novel - Vol 8 | Ernest A. Baker | London : H.F. & G. Witherby | 1939 | OCLC 1888477 | Book |
| 256 | Eight contemporary poets : Charles Tomlinson, Donald Davie, R.S. Thomas, Philip Larkin, Ted Hughes, Thomas Kinsella, Stevie Smith, W.S. Graham | Calvin Bedient | London : Oxford University Press | 1974 | OCLC 1120340 | Book |
| 256 | Charles Dickens and early Victorian England | R. J. Cruikshank | New York : Chanticleer Press | 1949 | OCLC 2512507 | Book |
| 256 | At ease : stories I tell to friends - 1st ed. | Dwight D. Eisenhower | Garden City, NY : Doubleday & Co. | 1967 | OCLC 6625335 | Book |
| 256 | The march of literature : from Confucius' day to our own | Ford Madox Ford | New York : Dial Press | 1938 | OCLC 833159 | Book |
| 256 | The lion in winter | James Goldman | New York : Random House | 1966 | OCLC 284751 | Book |
| 256 | Eliot in his time : essays on the occasion of the fiftieth anniversary of The waste land | A. Walton Litz, ed. | Princeton, NJ : Princeton University Press | 1973 | OCLC 661569 | Book |
| 256 | A complete treasury of stories for public speakers | Morris Mandel | Middle Village, NY : Jonathan David Publishers | 1974 | OCLC 707245 | Book |
| 256 | The Harding era : Warren G. Harding and his administration | Robert K. Murray | Minneapolis : University of Minnesota Press | 1969 | OCLC 29486 | Book |
| 256 | The modern poets : a critical introduction | M. L. Rosenthal | New York : Oxford University Press | 1960 | OCLC 303067 | Book |
| 257 | Garrick's jubilee | Martha Winburn England | Columbus : Ohio State University Press | 1964 | OCLC 359168 | Book |
| 257 | Plays and pageants from the life of the Negro | Willis Richardson, ed. | Great Neck, NY : Core Collection Books | 1930 | OCLC 6309275 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 56 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 257 | Roosevelt to Roosevelt : the United States in the twentieth century | Dwight Lowell Dumond | New York : H. Holt & Co. | 1937 | OCLC 855917 | Book |
| 257 | The Black President, and other plays | James Schevill | Denver : A. Swallow | 1965 | OCLC 286048 | Book |
| 257 | The winged horse anthology | Joseph Auslander, ed., Frank Ernest Hill, ed. | Garden City, NY : Doubleday, Doran, & Co. | 1929 | OCLC 352253 | Book |
| 257 | Thesaurus of anecdotes : a new classified collection of the best anecdotes from ancient times to the present day | Edmund Fuller, ed. | New York : Crown Pub. | 1942 | OCLC 608936 | Book |
| 257 | Mr. Jack Hamlin's mediation ; Two men of Sandy Bar | Bret Harte | New York : P.F. Collier & Son | 1904 | OCLC record not located | Book |
| 257 | The port of adventure | C. N. Williamson, A. M. Williamson | New York : Doubleday, Page, & Co. | 1913 | OCLC record not located | Book |
| 257 | The children's story of radio and television | Frances Carolyn Burger | New York : Harbinger House | 1943 | OCLC record not located | Book |
| 257 | Outline for review : Greek history, including oriental nations | Charles Bertrand Newton, Edwin Bryant Treat | New York : American Book Co. | 1931 | OCLC record not located | Book |
| 258 | Capable of honor : a novel - 1st ed. | Allen Drury | Garden City, NY : Doubleday & Co. | 1966 | OCLC 712106 | Book |
| 258 | Explorations in freedom : prose, narrative, and poetry from Kultura | Leopold Tyrmand, ed. | New York : Free Press | 1970 | OCLC 69715 | Book |
| 258 | Running in place : scenes from the south of France - 1st ed. | Nicholas Delbanco | New York : Atlantic Monthly Press | 1989 | OCLC 19128932 | Book |
| 258 | The power of the modern presidency - 1st ed. | Erwin C. Hargrove | Philadelphia : Temple University Press | 1974 | OCLC 922864 | Book |
| 258 | Poems - Vol 3 | James Russell Lowell | Boston ; New York : Houghton, Mifflin, & Co. | 1890 | OCLC record not located | Book |
| 258 | America and Russia in a changing world | W. Averell Harriman, Arthur M. Schlesinger, intro. | Garden City, NY : Doubleday & Co. | 1971 | OCLC record not located | Book |
| 258 | Restoration literature : critical approaches | Harold Love, ed. | London : Methuen & Co. | 1972 | OCLC 427026 | Book |
| 258 | Franklin D. Roosevelt and the New Deal, 1932-1940 | William E. Leuchtenburg | New York : Harper & Row | 1963 | OCLC 475792 | Book |
| 258 | Wild season | Allan W. Eckert | Boston : Little, Brown, & Co. | 1967 | OCLC 311928 | Book |
| 258 | The big family | Viña Delmar | New York : Harcourt, Brace, & Co. | 1961 | OCLC 282304 | Book |
| 259 | Hymns for the living church | | Hope Pub. Co. | 1974 | OCLC 2506990 | Book |
| 259 | Main currents in American thought : an interpretation of American literature from the beginnings to 1920 - The colonial mind, 1620-1800 - Vol 1 | Vernon Louis Parrington | New York : Harcourt, Brace, & Co. | 1927 | OCLC record not located | Book |
| 259 | Poems of Robert Browning | Robert Browning | New York : P.F. Collier & Son | 1974 | OCLC 933906771 | Book |
| 259 | Crusader hymns | Cliff Barrows, comp. ed., Donald Hustad, comp. ed. | Hope Pub. Co. | 1966 | OCLC record not located | Book |
| 259 | The long arm of Lee | Jennings Cropper Wise | New York : Oxford University Press | 1959 | OCLC record not located | Book |
| 259 | Black American literature : a critical history | Roger Whitlow | Chicago : Nelson-Hall | 1973 | OCLC 746086 | Book |
| 259 | P's and Q's : a book on the art of letter arrangement | Sallie Belle Tannahill | Garden City, NY : Doubleday & Co. | 1932 | OCLC 42588609 | Book |
| 259 | The anatomy of satire | Gilbert Highet | Princeton, NJ : Princeton University Press | 1962 | OCLC 293989 | Book |
| 259 | The new Christmas magic : the art of making decorations & ornaments - Rev. ed. | Margaret Curtiss Perry | Garden City, NY : Doubleday & Co. | 1975 | OCLC 1256836 | Book |
| 260 | Ballads and folk songs of the Southwest : more than 600 titles, melodies, and texts collected in Oklahoma - 1st ed. | Ethel Moore, Chauncey O. Moore | Norman : University of Oklahoma Press | 1964 | OCLC 58869592 | Book |
| 260 | Thomas Hart Benton ; Gouverneur Morris | Theodore Roosevelt | New York : Charles Scribner's Sons | 1926 | OCLC record not located | Book |
| 260 | The literature of the middle western frontier | Ralph Leslie Rusk | New York : Columbia University Press | 1926 | OCLC 273238 | Book |
| 260 | Three partners | Bret Harte | New York : P.F. Collier & Son | 1897 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 260 | Under the redwoods | Bret Harte | New York : P.F. Collier & Son | 1901 | OCLC record not located | Book |
| 260 | The writings of Mark Twain - The man that corrupted Hadleyburg, and other essays and stories - Vol 23 | Mark Twain | New York : Harper & Brothers | 1917 | OCLC 316809920 | Book |
| 260 | The works of Lord Byron - Poetry - Vol 4 | Lord Byron, Ernest Hartley Coleridge, ed. | New York : Octagon Books | 1966 | OCLC record not located | Book |
| 260 | Shad run | Howard Breslin | New York : Thomas Y. Crowell Co. | 1955 | OCLC 620214 | Book |
| 260 | Only when I laugh | Len Deighton | New York : Mysterious Press | 1967 | OCLC 15016403 | Book |
| 261 | American Express : a century of service - 1st ed. | Alden Hatch | Garden City, NY : Doubleday & Co. | 1950 | OCLC 504836 | Book |
| 261 | Captive city | Ovid Demaris | New York : Lyle Stuart | 1969 | OCLC 13832 | Book |
| 261 | Century of struggle : the woman's rights movement in the United States - Rev. ed. | Eleanor Flexner | Cambridge, MA : Belknap Press of Harvard University Press | 1975 | OCLC 1724839 | Book |
| 261 | Cry of the thunderbird : the American Indian's own story | Charles Hamilton, ed. | New York : Macmillan Co. | 1950 | OCLC 1351861 | Book |
| 261 | Historic railroads | Rupert Sargent Holland, M. de V. Lee, illus. | Philadelphia : Macrae Smith Co. | 1927 | OCLC 1408696 | Book |
| 261 | Saul Bellow : in defense of man | John Jacob Clayton | Bloomington : Indiana University Press | 1968 | OCLC 165536 | Book |
| 261 | The new United States : a history since 1896 | George H. Knoles | New York : H. Holt & Co. | 1959 | OCLC 982703 | Book |
| 261 | Treasury of proverbs and epigrams | | New York : Avenel Books | 1954 | OCLC 13148768 | Book |
| 261 | Baily's magazine of sports and pastimes - Vol 11 | | London : A.H. Baily & Co. | 1866 | OCLC record not located | Book |
| 262 | Antonio's revenge | John Marston, W. Reavley Gair, ed. | Manchester : Manchester University Press ; Baltimore : Johns Hopkins University Press | 1965 | OCLC 3886887 | Book |
| 262 | 'Tis pity she's a whore | John Ford, N. W. Bawcutt, ed. | Lincoln : University of Nebraska Press | 1966 | OCLC 352790 | Book |
| 262 | A jovial crew | Richard Brome, Ann Haaker, ed. | Lincoln : University of Nebraska Press | 1968 | OCLC 352815 | Book |
| 262 | Antonio and Mellida : the first part | John Marston, G. K. Hunter, ed. | Lincoln : University of Nebraska Press | 1965 | OCLC 352235 | Book |
| 262 | Cuba : or, The pursuit of freedom | Hugh Thomas | London : Eyre & Spottiswoode | 1971 | OCLC 154290 | Book |
| 262 | The broken heart | John Ford, Donald K. Anderson, ed. | Lincoln : University of Nebraska Press | 1968 | OCLC 352791 | Book |
| 262 | The changeling | Thomas Middleton, William Rowley, George Walton Williams, ed. | Lincoln : University of Nebraska Press | 1966 | OCLC 353796 | Book |
| 262 | The city madam | Philip Massinger, Cyrus Hoy, ed. | Lincoln : University of Nebraska Press | 1964 | OCLC 353268 | Book |
| 262 | The complete plays of Christopher Marlowe | Christopher Marlowe, Irving Ribner, ed. | New York : Odyssey Press | 1963 | OCLC 352345 | Book |
| 262 | The Dutch courtesan | John Marston, Martin L. Wine, ed. | Lincoln : University of Nebraska Press | 1965 | OCLC 353270 | Book |
| 262 | The malcontent | John Marston, Martin L. Wine, ed. | Lincoln : University of Nebraska Press | 1964 | OCLC 352229 | Book |
| 262 | The two noble kinsmen | John Fletcher, William Shakespeare, G. R. Proudfoot, ed. | Lincoln : University of Nebraska Press | 1970 | OCLC 94491 | Book |
| 263 | The romance and rise of the American tropics | Samuel Crowther | Garden City, NY : Doubleday, Doran, & Co. | 1929 | OCLC 1526652 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 263 | American memory : being a mirror of the stirring and picturesque past of Americans and the American nation ... together with loving studies and first accounts of many things uniquely American ... set down in the vigorous prose of those who saw and experienced these things | Henry Beston, ed. | New York : Farrar & Rinehart, Inc. | 1937 | OCLC 615790 | Book |
| 263 | Chekhov : a collection of critical essays | Robert Louis Jackson, ed. | New Jersey : Prentice-Hall | 1967 | OCLC 2019843 | Book |
| 263 | The day the world ended | Gordon Thomas, Max Morgan-Witts | New York : Stein and Day | 1969 | OCLC 2187 | Book |
| 263 | The growth and decline of the Cuban Republic | Fulgencio Batista y Zaldívar | New York : Devin-Adair | 1964 | OCLC 485693 | Book |
| 263 | The West Indies & the Guianas | D. A. G. Waddell | New Jersey : Prentice-Hall | 1967 | OCLC 479178 | Book |
| 263 | Cold War and coexistence : Russia, China, and the United States | William E. Griffith, ed. | New Jersey : Prentice-Hall | 1971 | OCLC 140779 | Book |
| 263 | The hour glass | W. B. Yeats | Dundrum, Ireland : Cuala Press | 1914 | OCLC 1397654 | Book |
| 263 | The hundred days : Napoleon's last campaign from eyewitness accounts | Antony Brett-James, ed. | New York : St. Martin's Press | 1964 | OCLC 643995 | Book |
| 263 | The playboy of the western world : a comedy in three acts - 1st American ed. | J. M. Synge | Boston : John W. Luce | 1911 | OCLC 5640063 | Book |
| 263 | The travels and surprising adventures of Baron Munchausen | Rudolf Erich Raspe | New York : Hurst & Co. | not identified | OCLC 933906628 | Book |
| 263 | The best known works of James Fenimore Cooper | James Fenimore Cooper | New York : Book League of America | 1942 | OCLC 2406574 | Book |
| 263 | The time is out of joint | Roy Walker | London : Andrew Dakers | 1948 | OCLC 933930247 | Book |
| 264 | The march of democracy - The rise of the Union - Vol 1 | James Truslow Adams | New York : Charles Scribner's Sons | 1932 | OCLC 33220383 | Book |
| 264 | The march of democracy - The rise of the Union - Vol 2 | James Truslow Adams | New York : Charles Scribner's Sons | 1932 | OCLC 33220383 | Book |
| 264 | The march of democracy - The rise of the Union - Vol 4 | James Truslow Adams | New York : Charles Scribner's Sons | 1932 | OCLC 33220383 | Book |
| 264 | The march of democracy - The rise of the Union - Vol 3 | James Truslow Adams | New York : Charles Scribner's Sons | 1932 | OCLC 33220383 | Book |
| 264 | A diary of private prayer | John Baillie | New York : Charles Scribner's Sons | 1949 | OCLC 1090538 | Book |
| 264 | Black rebellion | Thomas Wentworth Higginson | New York : Arno Press and the New York Times | 1969 | OCLC 6086 | Book |
| 264 | One hundred and one hymn stories - Reprint | Carl F. Price | New York : Abingdon Press | 1924 | OCLC 7053326 | Book |
| 264 | A faith for tough times | Harry Emerson Fosdick | New York : Harper & Brothers | 1952 | OCLC 381296 | Book |
| 264 | Symbols of the faith | Warner L. Hall | Virginia : CLC Press | 1965 | OCLC 933925865 | Book |
| 265 | The works of Robert G. Ingersoll - Vol 1 | Robert G. Ingersoll | New York : Dresden Pub. Co. | 1900 | OCLC record not located | Book |
| 265 | USA : an American record | Paul Goodman, Frank Otto Gatell | New York : Holt, Rinehart, & Winston | 1972 | OCLC 340244 | Book |
| 265 | Westward expansion : a history of the American frontier - 3rd ed. | Ray Allen Billington | New York : Macmillan Co. ; London : Collier-Macmillan | 1967 | OCLC 1169693 | Book |
| 265 | The student's Chaucer : being a complete edition of his works | Geoffrey Chaucer, Walter W. Skeat, ed. | New York : Oxford University Press | 1900 | OCLC 259957 | Book |
| 265 | Night in Bombay | Louis Bromfield | New York : P.F. Collier & Son Corp. | 1940 | OCLC record not located | Book |
| 265 | Affairs at State | Henry Serrano Villard | New York : Thomas Y. Crowell Co. | 1965 | OCLC 478399 | Book |
| 265 | American diplomacy, 1900-1950 | George F. Kennan | Chicago : University of Chicago Press | 1951 | OCLC 466719 | Book |
| 265 | Look to the mountain | LeGrand Cannon | New York : H. Holt & Co. | 1942 | OCLC 387728 | Book |
| 265 | Peace movements in America | Charles Chatfield, ed. | New York : Schocken Books | 1973 | OCLC 650054 | Book |
| 265 | The Canterbury tales | Geoffrey Chaucer, Walter W. Skeat, ed., W. Russell Flint, illus. | London : J. Cape and the Medici Society | 1928 | OCLC 2849676 | Book |
| 266 | International year book and statesmen's who's who : 1955 | L. G. Pine, ed. | London : Burke's Peerage | 1955 | OCLC record not located | Book |
| 266 | Paris in the terror : June 1793-July 1794 - 1st ed. | Stanley Loomis | Philadelphia : Lippincott | 1964 | OCLC 401403 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 59 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 266 | Paris in the terror : June 1793-July 1794 - 1st ed. | Stanley Loomis | Philadelphia : Lippincott | 1964 | OCLC 401403 | Book |
| 266 | Baily's magazine of sports and pastimes - Vol 12 | | London : A.H. Baily & Co. | 1867 | OCLC record not located | Book |
| 266 | The works of Robert G. Ingersoll - Vol 6 | Robert G. Ingersoll | New York : Dresden Pub. Co. | 1900 | OCLC record not located | Book |
| 266 | The works of Robert Louis Stevenson - Vol 3 | Robert Louis Stevenson, Charles Curtis Bigelow, ed., Temple Scott, ed. | New York : The Davos Press | 1906 | OCLC 465597168 | Book |
| 267 | The reader's encyclopedia of world drama | John Gassner, ed., Edward Quinn, ed. | New York : Thomas Y. Crowell Co. | 1969 | OCLC 22618 | Book |
| 267 | Baily's magazine of sports and pastimes - Vol 42 | | London : A.H. Baily & Co. | 1884 | OCLC record not located | Book |
| 267 | The genesis of Shakespeare idolatry, 1766-1799 : a study in English criticism of the late eighteenth century | R. W. Babcock | New York : Russell & Russell | 1931 | OCLC 5003311 | Book |
| 267 | The encyclopedia Americana - Vol 3 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 267 | The encyclopedia Americana - Vol 4 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1924 | OCLC record not located | Book |
| 267 | English language reader | Donald W. Lee | New York : Dodd, Mead, & Co. | 1963 | OCLC 1021220 | Book |
| 267 | Androcles and the lion | Bernard Shaw | Harmondsworth : Penguin Books | 1964 | OCLC record not located | Book |
| 267 | Why you say it | Webb B. Garrison | New York : Abingdon Press | 1955 | OCLC 998497 | Book |
| 268 | The encyclopedia Americana - Vol 20 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 22 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 27 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 11 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 18 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 26 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 23 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 29 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 28 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 24 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 268 | The encyclopedia Americana - Vol 25 | | New York : Americana Corp. ; Encyclopedia Americana Corp. | 1925 | OCLC record not located | Book |
| 269 | Britannica book of the year 1948 : events of 1947 | Walter Yust, ed. | Chicago : Encyclopaedia Britannica, Inc. | 1948 | OCLC record not located | Book |
| 269 | Britannica book of the year 1967 : events of 1966 | W. R. Dell, ed. | Chicago : Encyclopaedia Britannica, Inc. | 1967 | OCLC record not located | Book |
| 269 | Britannica book of the year 1975 : events of 1974 | Lawrence K. Lustig, ed. | Chicago : Encyclopaedia Britannica, Inc. | 1975 | OCLC record not located | Book |
| 269 | Egyptian religion | E. A. Wallis Budge | New York : Bell Pub. Co. | 1959 | OCLC record not located | Book |
| 270 | Mister Barney Ford : a portrait in bistre | Forbes Parkhill | Denver : Sage Books | 1963 | OCLC 1213345 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 60 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 270 | The forgotten village : with 136 photographs from the film of the same name | John Steinbeck, Rosa Harvan Kline, Alexander Hackenschmied | New York : Viking Press | 1941 | OCLC 595091 | Book |
| 270 | The pageant of Japanese history - 3rd ed. | Marion May Dilts | New York : Longmans, Green, & Co. | 1961 | OCLC 2511385 | Book |
| 270 | These are the Mexicans | Herbert Cerwin | New York : Reynal & Hitchcock | 1947 | OCLC 485343 | Book |
| 270 | Suez : the twice-fought war | Kennett Love | New York : McGraw-Hill Book Co. | 1969 | OCLC record not located | Book |
| 270 | Let my people go : the story of the underground railroad and the growth of the abolition movement - 1st ed. | Henrietta Buckmaster | New York : Harper & Brothers | 1941 | OCLC 1988117 | Book |
| 270 | Social stratification | J. A. Jackson, ed. | London : Cambridge University Press | 1968 | OCLC 448402 | Book |
| 270 | The great American forest | Rutherford Platt | New Jersey : Prentice-Hall | 1965 | OCLC 304982 | Book |
| 270 | The Mafia is not an equal opportunity employer - 1st ed. | Nicholas Gage | New York : McGraw-Hill | 1971 | OCLC 186241 | Book |
| 270 | The third Africa | Eschel M. Rhoodie | Cape Town : Nasionale Boekhandel | 1968 | OCLC 464334 | Book |
| 270 | Enjoying modern art | Sarah Newmeyer | New York : New American Library | 1960 | OCLC record not located | Book |
| 271 | American lands and letters | Donald G. Mitchell | New York : Charles Scribner's Sons | 1899 | OCLC record not located | Book |
| 271 | Modern American and British plays | S. Marion Tucker, ed. | New York : Harper & Brothers | 1931 | OCLC 1393772 | Book |
| 271 | The Marxist minstrels : a handbook on communist subversion of music - 1st ed. | David A. Noebel | Tulsa, OK : American Christian College Press | 1974 | OCLC 836371 | Book |
| 271 | The music of black Americans : a history - 1st ed. | Eileen Southern | New York : W.W. Norton & Co. | 1971 | OCLC 125122 | Book |
| 271 | The oil century : from the Drake well to the conservation era - 1st ed. | J. Stanley Clark | Norman : University of Oklahoma Press | 1958 | OCLC 487432 | Book |
| 271 | A manual of pronunciation | Morriss H. Needleman | New York : Barnes & Noble | 1949 | OCLC 964038 | Book |
| 271 | Methods and materials of painting of the great schools and masters - Vol 2 | Charles Lock Eastlake | New York : Dover Pub. | 1960 | OCLC record not located | Book |
| 271 | Before Silent spring : pesticides and public health in pre-DDT America | James C. Whorton | Princeton, NJ : Princeton University Press | 1974 | OCLC 948040 | Book |
| 271 | Man and the ocean | Brian J. Skinner, Karl K. Turekian | New Jersey : Prentice-Hall | 1973 | OCLC 533532 | Book |
| 271 | Twentieth century interpretations of Henry IV, part one : a collection of critical essays | R. J. Dorius, ed. | New Jersey : Prentice-Hall | 1970 | OCLC 100344 | Book |
| 272 | The Chinese exhibition : the exhibition of archaeological finds of the People's Republic of China | Nelson Gallery-Atkins Museum | Washington, DC : National Endowment for the Humanities | 1975 | OCLC record not located | Book |
| 272 | Collage : a complete guide for artists | Anne Brigadier | New York : Watson-Guptill Pub. | 1970 | OCLC 259716 | Book |
| 272 | Color exercises for the painter | Lucia A. Salemme, Alexander Calder, intro. | New York : Watson-Guptill Pub. | 1970 | OCLC 77789 | Book |
| 272 | Dynamic figure drawing | Burne Hogarth | New York : Watson-Guptill Pub. | 1970 | OCLC 126124 | Book |
| 272 | Figure sculpture in wax and plaster | Richard McDermott Miller | New York : Watson-Guptill Pub. | 1971 | OCLC 140355 | Book |
| 272 | Form, space, and vision : discovering design through drawing | Graham Collier, Herbert Read, foreword | New Jersey : Prentice-Hall | 1963 | OCLC 420628 | Book |
| 272 | Masters of painting : their works, their lives, their times - 1st ed. | Bernardine Kielty | Garden City, NY : Doubleday & Co. | 1964 | OCLC 675473 | Book |
| 272 | Western sculpture : definitions of man | Ruth Butler | Boston : New York Graphic Society | 1975 | OCLC 1499759 | Book |
| 273 | Nature as designer : a botanical art study | Bertel Bager | New York : Van Nostrand Reinhold Co. | 1966 | OCLC record not located | Book |
| 273 | The decorative arts of Sweden | Iona Plath | New York : Dover Pub. | 1966 | OCLC record not located | Book |
| 273 | Dynamic anatomy | Burne Hogarth | New York : Watson-Guptill Pub. | 1970 | OCLC 408832 | Book |
| 273 | Great prints & printmakers | Herman J. Wechsler | New York : Harry N. Abrams | 1967 | OCLC 1973668 | Book |
| 273 | Picasso : fifty years of his art | Alfred H. Barr, Jr. | New York : Museum of Modern Art | 1946 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 273 | Drawings - 1st ed. | Vincent van Gogh | Los Angeles : Borden Pub. Co. | 1963 | OCLC 1861458 | Book |
| 273 | Black bondage in the North - 1st ed. | Edgar J. McManus | Syracuse, NY : Syracuse University Press | 1973 | OCLC 578016 | Book |
| 274 | America's historic houses : the living past | Marian Page Dineen, ed., Robert L. Polley, ed., Charles Fowler, ed. | New York : Putnam | 1967 | OCLC 987399 | Book |
| 274 | City : a story of Roman planning and construction | David Macaulay | Boston : Houghton Mifflin Co. | 1974 | OCLC 858722 | Book |
| 274 | Quartet : new voices from South Africa | Richard Rive, ed. | New York : Crown Pub. | 1963 | OCLC 734960 | Book |
| 274 | Representative English plays, from the Middle Ages to the end of the nineteenth century | John S. P. Tatlock, ed., Robert G. Martin, ed. | New York : The Century Co. | 1916 | OCLC 355263 | Book |
| 274 | Urban landscape design | Garrett Eckbo | New York : McGraw-Hill Book Co. | 1964 | OCLC 242348 | Book |
| 274 | United States Army in World War II - Special studies - Chronology, 1941-1945 | Mary H. Williams, comp., Kent Roberts Greenfield, ed. | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1960 | OCLC 1358166 | Book |
| 274 | Major General James Henry Carleton, 1814-1873 : western frontier dragoon | Aurora Hunt | Glendale, CA : A.H. Clark Co. | 1958 | OCLC 944363 | Book |
| 274 | United States Army in World War II - The war in the Pacific - Campaign in the Marianas | Philip A. Crowl, Kent Roberts Greenfield, ed. | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1960 | OCLC 1354431 | Book |
| 275 | Encyclopaedia Britannica - Vol 8 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 275 | Encyclopaedia Britannica - Vol 5 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 275 | Encyclopaedia Britannica - Vol 10 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 275 | Encyclopaedia Britannica - Vol 7 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 276 | Encyclopaedia Britannica - Vol 3 | | Chicago : Encyclopaedia Britannica | 1947 | OCLC record not located | Book |
| 276 | Greek tragedies - Vol 2 | Aeschylus, Sophocles, Euripides, David Grene, ed., Richmond Lattimore, ed. | Chicago : University of Chicago Press | 1960 | OCLC 519669 | Book |
| 276 | Mornings in Mexico - 3rd printing | D. H. Lawrence | New York : Alfred A. Knopf | 1928 | OCLC 773137 | Book |
| 276 | A village that chose progress : Chan Kom revisited | Robert Redfield | Chicago : University of Chicago Press | 1950 | OCLC 491535 | Book |
| 276 | Africa : land of my fathers - 1st ed. | Era Bell Thompson | Garden City, NY : Doubleday & Co. | 1954 | OCLC 526168 | Book |
| 276 | An essay on King Lear | S. L. Goldberg | London : Cambridge University Press | 1974 | OCLC 914596 | Book |
| 276 | Correlation study of two types of motivation with : ability and achievement | Margaret Foltz Schmidt | Tulsa, OK : University of Tulsa | 1971 | OCLC 933902255 | Dissertation |
| 276 | Filmguide to Henry V | Harry M. Geduld | Bloomington : Indiana University Press | 1973 | OCLC 741134 | Book |
| 276 | Focus on Shakespearean films | Charles W. Eckert, ed. | New Jersey : Prentice-Hall | 1972 | OCLC 340499 | Book |
| 276 | Pride and prejudice [and] Sense and sensibility | Jane Austen, David Daiches, intro. | New York : Modern Library | 1950 | OCLC 4442736 | Book |
| 276 | The health of the presidents | Rudolph Marx | New York : Putnam | 1960 | OCLC 360640 | Book |
| 276 | The years of the locust | Loula Grace Erdman | New York : Dodd, Mead, & Co. | 1947 | OCLC 8991168 | Book |
| 277 | United States Army in World War II - Strategy and command : the first two years | Louis Morton, Kent Roberts Greenfield, ed. | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1962 | OCLC 1355622 | Book |
| 277 | United States Army in World War II - The War Department - The Army and industrial manpower | Byron Fairchild, Jonathan Grossman, Kent Roberts Greenfield, ed. | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1959 | OCLC 670082881 | Book |
| 277 | United States Army in World War II - The technical services - The Ordnance Department : procurement and supply | Harry C. Thomson, Lida Mayo, Kent Roberts Greenfield, ed. | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1960 | OCLC record not located | Book |
| 277 | Grove's dictionary of music and musicians - 5th ed. - Vol 6 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 277 | The long road home : the autobiography of a maverick - 1st ed. | James P. Warburg | Garden City, NY : Doubleday & Co. | 1964 | OCLC 1077140 | Book |
| 277 | Fire and blood : a history of Mexico | T. R. Fehrenbach | New York : Macmillan Co. | 1973 | OCLC 656652 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 277 | Grove's dictionary of music and musicians - 5th ed. - Vol 9 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 277 | Enactment : Greek tragedy | Albert Cook | Chicago : Swallow Press | 1971 | OCLC 216247 | Book |
| 277 | The Sahara | Jeremy Swift, Pierre Boulat, photos. | Amsterdam : Time-Life International | 1975 | OCLC 1854380 | Book |
| 278 | The works of Edmund Spenser : a variorum edition - The minor poems - Vol 7 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |
| 278 | The works of Edmund Spenser : a variorum edition - The prose works - Vol 10 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1949 | OCLC 353420 | Book |
| 278 | The golden argosy : a collection of the most celebrated short stories in the English language - Rev. ed. | Charles Grayson, ed., Van H. Cartmell, ed. | New York : Dial Press | 1955 | OCLC 297040 | Book |
| 278 | The novels of Charles Lever - The confessions of Con Cregan | Charles Lever | Boston : Roberts Brothers | 1898 | OCLC record not located | Book |
| 278 | Twentieth century interpretations of Invisible man : a collection of critical essays | John M. Reilly, ed. | New Jersey : Prentice-Hall | 1970 | OCLC 102490 | Book |
| 278 | Manscapes : an American journey | Colin Henfrey | Boston : Gambit | 1973 | OCLC 1288985 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 8 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 7 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 3 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 4 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 2 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 5 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 279 | Grove's dictionary of music and musicians - 5th ed. - Vol 10 | George Grove, Eric Blom, ed. | New York : St. Martin's Press | 1968 | OCLC 3263363 | Book |
| 280 | United States Army in World War II - The war in the Pacific - Triumph in the Philippines | Robert Ross Smith, Kent Roberts Greenfield, ed. | Washington, DC : Office of the Chief of Military History, Dept. of the Army | 1963 | OCLC 946510 | Book |
| 280 | The works of Edmund Spenser : a variorum edition - The life of Edmund Spenser - Vol 11 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1966 | OCLC 353420 | Book |
| 280 | The works of Edmund Spenser : a variorum edition - Index - Vol 9 | Edmund Spenser; Edwin Greenlaw, Charles Grosvenor Osgood, Frederick Morgan Padelford, Ray Heffner, eds. | Baltimore : Johns Hopkins Press | 1957 | OCLC 353420 | Book |
| 280 | In the fist of the revolution : life in a Cuban country town | Jose Yglesias | New York : Pantheon Books | 1968 | OCLC 437544 | Book |
| 280 | Stendhal : a collection of critical essays | Victor Brombert, ed. | New Jersey : Prentice-Hall | 1962 | OCLC 339628 | Book |
| 280 | Reconquest of Mexico : an amiable journey in pursuit of Cortés | Matthew J. Bruccoli | New York : Vanguard Press | 1974 | OCLC 1192579 | Book |
| 280 | Swope of G.E. : the story of Gerald Swope and General Electric in American business | David Loth | New York : Simon & Schuster | 1958 | OCLC 25112893 | Book |
| 280 | Labor economics and labor relations | Lloyd G. Reynolds | New Jersey : Prentice-Hall | 1964 | OCLC 231749 | Book |
| 281 | Hellenic history - 4th ed. | George Willis Botsford, Charles Alexander Robinson | New York : Macmillan Co. | 1966 | OCLC 2286820 | Book |
| 281 | Zebulon Pike's Arkansaw journal : in search of the southern Louisiana Purchase boundary line (interpreted by his newly recovered maps) | Zebulon Montgomery Pike, Stephen Harding Hart, ed., Archer Butler Hulbert, ed. | Colorado Springs : Stewart Commission of Colorado College ; Denver : Denver Public Library | 1932 | OCLC 3817227 | Book |
| 281 | A history of German literature - 6th ed. | John George Robertson, Dorothy Reich, ed. | Edinburgh : Blackwood | 1970 | OCLC 138353 | Book |
| 281 | French literature from 1795 to our era | Albert Thibaudet, Charles Lam Markmann, trans. | New York : Funk & Wagnalls | 1967 | OCLC 338999 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 63 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 281 | Guide to life and literature of the Southwest | J. Frank Dobie | Dallas : Southern Methodist University Press | 1952 | OCLC 577272 | Book |
| 281 | J.D. Salinger | Warren G. French | New York : Twayne Pub. | 1963 | OCLC 965200 | Book |
| 281 | Sanditon | Jane Austen, Another lady | Boston : Houghton Mifflin Co. | 1975 | OCLC 1055530 | Book |
| 281 | The Brontë sisters : selected source materials for college research papers | Ruth H. Blackburn, ed. | Boston : D.C. Heath & Co. | 1964 | OCLC 1148452 | Book |
| 281 | The days of Ofelia | Gertrude Diamant | Boston : Houghton Mifflin Co. | 1942 | OCLC 675172 | Book |
| 282 | Aureng-Zebe | John Dryden, Frederick M. Link, ed. | Lincoln : University of Nebraska Press | 1971 | OCLC 121563 | Book |
| 282 | Behavior of industrial work groups : prediction and control | Leonard R. Sayles | New York : Wiley | 1958 | OCLC 265816 | Book |
| 282 | Decline and fall of the Roman Empire : why did it collapse? | Donald Kagan, ed. | Boston : D.C. Heath & Co. | 1962 | OCLC 260311 | Book |
| 282 | Faust : parts one and two | Johann Wolfgang von Goethe | Chicago : Encyclopaedia Britannica | 1952 | OCLC 1693463 | Book |
| 282 | Goethe : a collection of critical essays | Victor Lange, ed. | New Jersey : Prentice-Hall | 1968 | OCLC 438410 | Book |
| 282 | Guaranteed annual income : the moral issues | J. Philip Wogaman | Nashville : Abingdon Press | 1968 | OCLC 179768 | Book |
| 282 | Hamlet's mouse trap : a psychoanalytical study of the drama | Arthur Wormhoudt | New York : Philosophical Library | 1956 | OCLC 352527 | Book |
| 282 | Jonson and the comic truth | John J. Enck | Madison : University of Wisconsin Press | 1957 | OCLC 352877 | Book |
| 282 | Kontakion for you departed | Alan Paton | London : Cape | 1969 | OCLC 54828 | Book |
| 282 | Once an eagle | Anton Myrer | New York : Berkley Pub. Corp. | 1968 | OCLC 658138731 | Book |
| 282 | Shakespeare without tears - Rev. ed. | Margaret Webster | Cleveland : World Pub. Co. | 1955 | OCLC 353395 | Book |
| 282 | Sherlock Holmes in portrait and profile | Walter Klinefelter | New York : Schocken Books | 1963 | OCLC 1418726 | Book |
| 282 | Mr. Jack Hamlin's mediation - Vol 12 | Bret Harte | New York : P.F. Collier & Son | 1904 | OCLC record not located | Book |
| 283 | Spenser's Faerie queene - Books IV-VII - Vol 2 | Edmund Spenser, J. C. Smith, ed. | Oxford : Clarendon Press | 1968 | OCLC 2145865 | Book |
| 283 | Spenser's Faerie queene - Books I-III - Vol 1 | Edmund Spenser, J. C. Smith, ed. | Oxford : Clarendon Press | 1968 | OCLC 2145865 | Book |
| 283 | The memoirs of Cordell Hull - Vol 1 | Cordell Hull | New York : Macmillan Co. | 1948 | OCLC record not located | Book |
| 283 | Will Shakespeare and his America | Nancy Webb, Jean Francis Webb | New York : Viking Press | 1964 | OCLC 645803 | Book |
| 283 | Leaning on a column | George Dixon | New York : J.B. Lippincott Co. | 1961 | OCLC record not located | Book |
| 283 | Dubliners : a critical handbook | James Joyce, James R. Baker, ed., Thomas F. Staley, ed. | California : Wadsworth Pub. Co. | 1969 | OCLC record not located | Book |
| 283 | History of the Grand Chapter of the Royal Arch Masons of Oklahoma | Freemasons. Grand Chapter of Royal Arch Masons of Oklahoma | Grand Chapter of Royal Arch Masons of Oklahoma | 1964 | OCLC 476659136 | Book |
| 283 | The English drama : an anthology, 900-1642 | Edd Winfield Parks, ed., Richmond Croom Beatty, ed. | New York : W.W. Norton & Co. | 1963 | OCLC 5859203 | Book |
| 284 | My life in China, 1926-1941 - 1st ed. | Hallett Abend | New York : Harcourt, Brace, & Co. | 1943 | OCLC 1043453 | Book |
| 284 | Selected articles on the compulsory arbitration and compulsory investigation of industrial disputes - 4th ed., rev. and enl. | Lamar T. Beman, comp. | New York : H.W. Wilson Co. | 1920 | OCLC 3575165 | Book |
| 284 | The confident years, 1885-1915 | Van Wyck Brooks | New York : E.P. Dutton & Co. | 1952 | OCLC 641401137 | Book |
| 284 | The march of a nation | Alice Cecilia Cooper, Dorothy Fallon | New York : D.C. Heath & Co. | 1935 | OCLC 3138257 | Book |
| 284 | The prospects for Communist China | W. W. Rostow | Cambridge, MA : Technology Press of Massachusetts Institute of Technology | 1954 | OCLC 411933 | Book |
| 284 | The world through literature | Charlton Laird, ed. | New York : Appleton-Century-Crofts | 1951 | OCLC 1544503 | Book |
| 284 | Visions of America : eleven literary historical essays - Vol 6 | Kenneth S. Lynn | Westport, CT : Greenwood Press | 1973 | OCLC 570410 | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 284 | Working : people talk about what they do all day and how they feel about what they do - 1st ed. | Studs Terkel | New York : Pantheon Books | 1974 | OCLC 730839 | Book |
| 284 | Labor : readings on major issues | Richard A. Lester, ed. | New York : Random House | 1965 | OCLC 234282 | Book |
| 284 | The worker and the job : coping with change | American Assembly, Jerome M. Rosow, ed. | New Jersey : Prentice-Hall | 1974 | OCLC 803711 | Book |
| 285 | American renaissance : art and expression in the age of Emerson and Whitman | F. O. Matthiessen | London : Oxford University Press | 1966 | OCLC 462473 | Book |
| 285 | The new speaker's sourcebook : illustrations, quotations, sayings, anecdotes, poems, attention-getters, sentence sermons, etc. - 1st ed. | Eleanor L. Doan, comp. | Grand Rapids, MI : Zondervan Pub. House | 1968 | OCLC 70446163 | Book |
| 285 | Kansas historical quarterly - Vol 35 | Kansas State Historical Society | Topeka : Kansas State Historical Society | 1950 | OCLC record not located | Book |
| 285 | Kansas historical quarterly - Vol 29 | Kansas State Historical Society | Topeka : Kansas State Historical Society | 1943 | OCLC record not located | Book |
| 285 | Caesar and Cleopatra | Bernard Shaw, William Shakespeare | New York : Dodd, Mead, & Co. | 1928 | OCLC 621180 | Book |
| 285 | Critique of pure reason - Abridged ed. | Immanuel Kant, Norman Kemp Smith, trans. | New York : Modern Library | 1958 | OCLC 304734 | Book |
| 285 | The doctrine of virtue : part II of the Metaphysic of morals | Immanuel Kant | New York : Harper & Row | 1964 | OCLC 372039 | Book |
| 285 | The high design : English Renaissance tragedy and the natural law | George C. Herndl | Lexington : University Press of Kentucky | 1970 | OCLC 105095 | Book |
| 285 | Thunder out of China - 1st ed. | Theodore H. White, Annalee Jacoby | New York : William Sloane Associates | 1946 | OCLC 411068 | Book |
| 285 | Transcendentalism in America | Donald N. Koster | Boston : Twayne Pub. | 1975 | OCLC 3255408 | Book |
| 286 | A library of American literature : from the earliest settlement to the present time - Vol 5 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1890 | OCLC 1495568 | Book |
| 286 | A library of American literature : from the earliest settlement to the present time - Vol 4 | Edmund Clarence Stedman, comp. ed., Ellen Mackay Hutchinson, comp. ed. | New York : C.L. Webster | 1891 | OCLC 1495568 | Book |
| 286 | Translations from the Chinese | Arthur Waley, trans., Cyrus Leroy Baldridge, illus. | New York : Alfred A. Knopf | 1941 | OCLC 324857 | Book |
| 286 | Baily's magazine of sports and pastimes - Vol 46 | | London : A.H. Baily & Co. | 1886 | OCLC record not located | Book |
| 286 | Harper's new monthly magazine - Vol 101 | | New York : Harper & Brothers | 1900 | OCLC record not located. Damaged | Book |
| 286 | Kennedy Square | F. Hopkinson Smith | New York : Charles Scribner's Sons | 1911 | OCLC 1089885 | Book |
| 287 | The great meadow | Elizabeth Madox Roberts | New York : Viking Press | 1930 | OCLC 52022163 | Book |
| 287 | Lectures and biographical sketches | Ralph Waldo Emerson | Boston ; New York : Houghton, Mifflin, & Co. | 1904 | OCLC record not located | Book |
| 287 | Hamlet | Ronald Watkins, Jeremy Lemmon | Newton Abbot : David & Charles | 1974 | OCLC record not located | Book |
| 287 | Essays of yesterday and today | John A. Lester, ed. | New York : Harcourt, Brace, & Co. | 1948 | OCLC 1198433 | Book |
| 287 | The leopard - 1st ed. | Giuseppe Tomasi di Lampedusa, Archibald Colquhoun, trans. | New York : Pantheon Books | 1960 | OCLC 312310 | Book |
| 287 | Energy : demand vs. supply | Daniel L. Reische, ed. | New York : H.W. Wilson Co. | 1975 | OCLC 1866130 | Book |
| 287 | The changing West : an economic theory about our golden age | William Allen White | New York : Macmillan Co. | 1939 | OCLC 478273 | Book |
| 287 | Twentieth century interpretations of The playboy of the Western World : a collection of critical essays | Thomas R. Whitaker, ed. | New Jersey : Prentice-Hall | 1969 | OCLC 12749 | Book |
| 287 | Capital ; The communist manifesto | Karl Marx | New York : Modern Library | 1932 | OCLC record not located | Book |

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 287 | J. Edgar Hoover on communism | J. Edgar Hoover | New York : Random House | 1969 | OCLC 218659 | Book |
| 287 | Kidnapped | Robert Louis Stevenson | Chicago : Rand McNally & Co. | 1916 | OCLC 933907014 | Book |
| 287 | My heart and my flesh : a novel | Elizabeth Madox Roberts | New York : Grosset & Dunlap | 1927 | OCLC 4394789 | Book |
| 288 | The works of Bret Harte - Complete poetical works - Vol 8 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Barker's luck ; In the hollow of the hills - Vol 6 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Openings in the old trail ; How I went to the mines - Vol 9 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - A Sappho of Green Springs ; The four guardians of La Grange ; Peter Schroeder - Vol 25 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Stories in light and shadow ; The Argonauts of North Liberty - Vol 13 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Three partners - Vol 15 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Condensed novels ; New burlesques - Vol 5 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Colonel Starbottle's client ; Flip ; Found at Blazing Star - Vol 23 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - The bell-ringer of Angel's - Vol 19 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 288 | The works of Bret Harte - Trent's trust ; The crusade of the Excelsior - Vol 4 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Barker's luck ; In the hollow of the hills - Vol 6 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - The luck of Roaring Camp ; Susy - Vol 7 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Cressy ; The twins of Table Mountain - Vol 24 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - A protégée of Jack Hamlin's ; Jeff Briggs's love story - Vol 20 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Tales of trail and town - Vol 14 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Clarence ; The story of a mine - Vol 18 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Tales of the Argonauts ; On the frontier - Vol 16 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - From sand hill to pine ; A tourist from Injianny - Vol 11 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Sally Dows ; A Phyllis of the Sierras - Vol 21 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - Mrs. Skaggs's husbands - Vol 17 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - A waif of the plains ; In the Carquinez Woods ; Snow-bound at Eagle's ; A millionaire of Rough-and-Ready - Vol 2 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - A ward of the Golden Gate ; The heritage of Dedlow Marsh - Vol 3 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 289 | The works of Bret Harte - A first family of Tasajara ; The queen of the pirate isle - Vol 22 | Bret Harte | New York : P.F. Collier & Son | 1906 | OCLC 933905969 | Book |
| 290 | How America went to war - The road to France - Vol 2 | Benedict Crowell, Robert Forrest Wilson | New Haven : Yale University Press | 1921 | OCLC record not located | Book |
| 290 | How America went to war - The armies of industry - Vol 1 | Benedict Crowell, Robert Forrest Wilson | New Haven : Yale University Press | 1921 | OCLC record not located | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 66 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 290 | Black theater, U.S.A. : forty-five plays by Black Americans, 1847-1974 | James V. Hatch, ed. | New York : Free Press | 1974 | OCLC 708491 | Book |
| 290 | The tempest : a new variorum edition of Shakespeare | William Shakespeare; Horace Howard Furness, ed. | New York : Dover Pub. | 1964 | OCLC record not located | Book |
| 290 | Introducing Shakespeare | G. B. Harrison | Harmondsworth : Penguin Books | 1957 | OCLC record not located | Book |
| 290 | A natural perspective : the development of Shakespearean comedy and romance | Northrop Frye | New York : Columbia University Press | 1965 | OCLC 1175538 | Book |
| 290 | Long John Dunn of Taos | Max Evans | Los Angeles : Westernlore Press | 1959 | OCLC 1841088 | Book |
| 290 | T.S. Eliot | Leonard Unger | Minneapolis : University of Minnesota Press | 1961 | OCLC 710813 | Book |
| 290 | The way it spozed to be | James Herndon | New York : Simon & Schuster | 1968 | OCLC 189657 | Book |
| 290 | Twentieth century interpretations of As you like it : a collection of critical essays | Jay L. Halio, ed. | New Jersey : Prentice-Hall | 1968 | OCLC 171216 | Book |
| 290 | Twentieth century interpretations of Henry V : a collection of critical essays | Ronald Berman, ed. | New Jersey : Prentice-Hall | 1968 | OCLC 171228 | Book |
| 290 | Twentieth century interpretations of Much ado about nothing : a collection of critical essays | Walter R. Davis, ed. | New Jersey : Prentice-Hall | 1969 | OCLC 1746 | Book |
| 291 | The age of Roosevelt | Arthur M. Schlesinger | Boston : Houghton Mifflin Co. | 1957 | OCLC 732703178 | Book |
| 291 | The American Heritage book of Indians | William Brandon, Alvin M. Josephy, ed., John F. Kennedy, intro. | New York : American Heritage Pub. Co. | 1961 | OCLC 420743 | Book |
| 291 | The American tradition in literature - Bradford to Lincoln - Vol 1 | Sculley Bradley, ed., Richmond Croom Beatty, ed., E. Hudson Long, ed. | New York : W.W. Norton & Co. | 1956 | OCLC 1182971 | Book |
| 291 | A stillness at Appomattox | Bruce Catton | Garden City, NY : Doubleday & Co. | 1954 | OCLC 283588 | Book |
| 291 | The creative photographer | Andreas Feininger | New Jersey : Prentice-Hall | 1955 | OCLC 176365 | Book |
| 291 | Prefaces to Shakespeare - Vol 2 | Harley Granville-Barker | Princeton, NJ : Princeton University Press | 1947 | OCLC 630835 | Book |
| 291 | The best one-act plays, 1946-1947 | Margaret Mayorga, ed. | New York : Dodd, Mead, & Co. | 1947 | OCLC record not located | Book |
| 291 | The Arapaho way : a memoir of an Indian boyhood - 1st ed. | Carl Sweezy, Althea Bass | New York : C.N. Potter | 1966 | OCLC 716498 | Book |
| 291 | The book of Canadian poetry : a critical and historical anthology | A. J. M. Smith, ed. | Chicago : University of Chicago Press ; Toronto : W.J. Gage & Co. | 1943 | OCLC 1418255 | Book |
| 292 | Treasures of the churches of France | Jean Taralon | New York : George Braziller | 1966 | OCLC record not located | Book |
| 292 | Anthology : University of Oklahoma, 1924 | Joseph Francis Paxton, ed. | Norman : University of Oklahoma | 1924 | OCLC record not located | Book |
| 292 | Bicentennial Youth Debates, issue analysis : introductory essays, excerpted documents, and selected bibliographies to promote a national dialogue for America's bicentennial | Bicentennial Youth Debates (Project), Richard C. Huseman, ed., James I. Luck, ed. | Washington : Speech Communication Association | 1975 | OCLC 2212782 | Book |
| 292 | Sign painting course : a complete self-instruction course for home study - New ed., rev. and enl. | E. C. Matthews | Chicago : Nelson-Hall Co. | 1958 | OCLC 2735230 | Book |
| 292 | The adventures of Oliver Twist | Charles Dickens | New York : Heritage Press | 1939 | OCLC 2217642 | Book |
| 292 | The world of the Egyptians | Jacques Champollion, Joel Rosenthal, trans. | London : Gifford | 1971 | OCLC 534206 | Book |
| 292 | Your flag and mine | | Chicago : Reilly & Lee Co. | 1992 | OCLC 779104382 | Book |
| 293 | Hart Crane : an introduction and interpretation | Samuel Hazo | New York : Barnes & Noble | 1963 | OCLC 935158806 | Book |
| 293 | Contemporary trends : American literature since 1900 - Rev. ed. | John Herbert Nelson, Oscar Cargill | New York : Macmillan Co. | 1949 | OCLC 480502 | Book |
| 293 | Giles goat-boy, or, The revised new syllabus | John Barth | Garden City, NY : Doubleday & Co. | 1966 | OCLC 189165 | Book |
| 293 | The human comedy - 1st ed. | William Saroyan | New York : Harcourt, Brace, & Co. | 1943 | OCLC 5755567 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 67 of 68

| Box | Title | Author | Published by | Date | Notes | Type |
|---|---|---|---|---|---|---|
| 293 | The shock of recognition : the development of literature in the United States, recorded by the men who made it - 2nd ed. - Vol 1 | Edmund Wilson, ed. | New York : Farrar, Straus, & Cudahy | 1955 | OCLC 261916 | Book |
| 293 | On safari | Theodore J. Waldeck | New York : Viking Press | 1940 | OCLC 1634473 | Book |
| 293 | The raven and the whale : the war of words and wits in the era of Poe and Melville - 1st ed. | Perry Miller | New York : Harcourt, Brace, & Co. | 1956 | OCLC 1165525 | Book |
| 293 | Mount Vernon family | Elswyth Thane | New York : Crowell-Collier Press | 1968 | OCLC 442813 | Book |
| 293 | Bruno's dream | Iris Murdoch | New York : Viking Press | 1969 | OCLC record not located | Book |
| 293 | The tenants | Bernard Malamud | New York : Farrar, Straus, & Giroux | 1971 | OCLC record not located | Book |
| 294 | Basic photography : a primer for professionals | Michael J. Langford | New York : Focal Press | 1965 | OCLC 869551 | Book |
| 294 | Generals in gray : lives of the Confederate commanders | Ezra J. Warner | Baton Rouge : Louisiana State University Press | 1965 | OCLC 445052 | Book |
| 294 | Gods, graves, and scholars : the story of archaeology | C. W. Ceram | New York : Alfred A. Knopf | 1967 | OCLC 284142 | Book |
| 294 | A collection of critical essays on "The Waste land" | T. S. Eliot, Jay Martin, ed. | New Jersey : Prentice-Hall | 1968 | OCLC 171191 | Book |
| 294 | Military journal of Major Ebenezer Denny | Ebenezer Denny | New York : New York Times | 1971 | OCLC 139051 | Book |
| 294 | Ideas for writing : readings for college composition - 3rd ed. | K. L. Knickerbocker | New York : Holt, Rinehart, & Winston | 1962 | OCLC 522283 | Book |
| 294 | Western words : a dictionary of the American West - New ed., rev. and enl. | Ramon F. Adams | Norman : University of Oklahoma Press | 1968 | OCLC 319083 | Book |
| 294 | Herstory : a woman's view of American history | June Sochen | New York : Alfred Pub. Co. | 1974 | OCLC 1195235 | Book |
| 294 | Southwest heritage : a literary history with bibliography - Rev. (2nd) ed. | Mabel Major, Rebecca W. Smith, T. M. Pearce | Albuquerque : University of New Mexico Press | 1948 | OCLC 2574423 | Book |
| 294 | The Old World : early man to the development of agriculture | Robert Stigler, ed. | New York : St. Martin's Press | 1974 | OCLC 1176134 | Book |
| 295 | Three plays of Henrik Ibsen : An enemy of the people, The wild duck, Hedda Gabler | Henrik Ibsen | New York : Heritage Press | 1966 | OCLC record not located | Book |
| 295 | Words and their masters - 1st ed. | Israel Shenker, Jill Krementz, photos. | Garden City, NY : Doubleday & Co. | 1974 | OCLC 867440 | Book |
| 295 | The centennial history of the Civil War - Never call retreat - Vol 3 | Bruce Catton | Garden City, NY : Doubleday & Co. | 1965 | OCLC 445159 | Book |
| 295 | The war for the Union - Vol 2 | Allan Nevins | New York : Charles Scribner's Sons | 1960 | OCLC 228712 | Book |
| 295 | Pearl Harbor as history : Japanese-American relations, 1931-1941 | Dorothy Borg, ed., Shumpei Okamoto, ed. | New York : Columbia University Press | 1973 | OCLC 495310 | Book |
| 295 | The literature of the Bible | Robert G. Jacobs, comp. | Dubuque, IA : Wm. C. Brown Co. | 1968 | OCLC 6808 | Book |
| 295 | Die Zukunft der jungen Kirchen | Arno Lehmann | Berlin : Evangelische Verlagsanstalt | 1957 | OCLC record not located | Book |
| 296 | Readings in American history - 1865 to the present - 2nd ed. - Vol 2 | Robert C. Cotner, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1957 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1865 to the present - 2nd ed. - Vol 2 | Robert C. Cotner, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1957 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1865 to the present - 2nd ed. - Vol 2 | Robert C. Cotner, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1957 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1865 to the present - 2nd ed. - Vol 2 | Robert C. Cotner, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1957 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1865 to the present - 2nd ed. - Vol 2 | Robert C. Cotner, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1957 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1492 to 1865 - 2nd ed. - Vol 1 | Rudolph L. Biesele, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1956 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1492 to 1865 - 2nd ed. - Vol 1 | Rudolph L. Biesele, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1956 | OCLC 2462652 | Book |
| 296 | Readings in American history - 1492 to 1865 - 2nd ed. - Vol 1 | Rudolph L. Biesele, ed., John S. Ezell, ed., Gilbert C. Fite, ed. | Boston : Houghton Mifflin Co. | 1956 | OCLC 2462652 | Book |

Case 24-80487 Doc 559 Filed 11/09/26 Entered 11/09/26 13:37:00 Desc Main Document Page 68 of 68